## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF WEST VIRGINIA
## AT CHARLESTON

| | |
|---|---|
| IN RE:  ETHICON, INC. PELVIC REPAIR SYSTEM PRODUCTS LIABILITY LITIGATION _____ THIS DOCUMENT RELATES TO: ALL PLAINTIFFS LISTED IN EXHIBIT A TO PLAINTIFFS' NOTICE OF ADOPTION OF WAVE 1 MOTION | **Master File No. 2:12-MD-02327 MDL No. 2327** **JOSEPH R. GOODWIN U.S. DISTRICT JUDGE** |

## ETHICON'S MEMORANDUM IN OPPOSITION TO PLAINTIFFS' MOTION TO EXCLUDE CERTAIN OPINIONS AND TESTIMONY OF CHRISTINA PRAMUDJI, M.D.

### INTRODUCTION

Plaintiffs filed a Notice of Adoption of their Motion to Exclude Certain Opinions and Testimony of Christina Pramudji, M.D. [Doc. No. 2035] and Supporting Memorandum [Doc. No. 2037] from Ethicon Wave 1. *See* Plaintiffs' Notice of Adoption, Doc. No. 2427.  While Ethicon adopts and incorporates by reference its Response to that Motion ("Ethicon's Response") [Doc. No. 2153], given recent testimony from Dr. Pramudji and her updated Reports and reliance lists for Wave 2 cases, there is additional, relevant information to consider in addressing Dr. Pramudji's opinions on product warnings and that polypropylene mesh does not degrade in vivo.

Other than the supplementation of these two issues, Ethicon adopts and incorporates herein by reference its Wave 1 Response in relation to Dr. Pramudji [Doc. No. 2153].

# BACKGROUND

Dr. Pramudji is a board-certified urologist with a sub-specialty in Pelvic Floor Medicine and Reconstructive Surgery. Ethicon's Response [Doc. No. 2153] at 1.[1] Her experience is vast, including "well over 1000" prolapse surgeries; "over 900 sling procedures" to treat SUI; 10 to 20 complete explants; and 50-60 revisions or partial removals. *Id.* She has also taught many surgeons on the use of mesh devices, has consulted with medical device companies in the development of slings to treat SUI, and has closely studied the medical literature and studies related to mesh, including Level 1 evidence such as Cochrane Review meta-analyses assessing thousands of patients, and numerous randomized controlled trials (RCTs), not to mention public statements by medical societies in the fields of urology. *Id.* at 1-2.

Plaintiffs seek to preclude Dr. Pramudji from testifying about the adequacy of the device IFUs, arguing that she is not an expert on regulations governing device manufacturers and is instead relying solely on her experience as a surgeon. And Plaintiffs attempt to preclude Dr. Pramudji from offering testimony that polypropylene mesh products do not degrade in the human body. None of Plaintiffs' arguments has merit, and their Motion should be denied.

## A.    Dr. Pramudji is qualified to testify about the general knowledge of pelvic floor surgeons and the impact of such knowledge on Ethicon's Warnings and IFUs.

"[D]octors are fully qualified to opine on the medical facts and science regarding the risks and benefits of drugs and to compare that knowledge with what was provided in the text of labeling and warnings." *Winebarger v. Boston Scientific Corp.*, 2015 WL 1887222, at *5 (S.D. W. Va. Apr. 24, 2015). Dr. Pramudji's testimony should be considered in light of the controlling legal principle that a device manufacturer's duty to warn of adverse events does not include a

---

[1] Ethicon will not restate the entirety of Dr. Pramudji's qualifications here, but refers the Court to its Response, Doc. No. 2153, at 1-2.

duty to warn of risks commonly known to the surgeons who use the device.  Even the FDA device regulations recognize the importance of a physician's knowledge base by allowing certain information to be omitted from labeling:

> if, but only if, the article is a device for which directions, hazards, warnings and other information are *commonly known to practitioners* licensed by law to use the device.

21 C.F.R. §801.109(c) (emphasis added).

As a result, Dr. Pramudji's testimony concerning what a trained pelvic floor surgeon would know to be the risks associated with pelvic floor surgeries, including surgery using mesh, is a key inquiry here, and she is undoubtedly qualified to render opinions on this topic. So, too, Dr. Pramudji's analysis of the pertinent medical literature supports her conclusions that numerous risks attendant to performing the surgery and using the device would be commonly known to these practitioners (surgeons like herself) licensed to implant the device and that certain risks espoused by Plaintiffs' experts are unverified and therefore need not be included in the IFU.  *See*, *infra*, regarding Dr. Pramudji's opinions on degradation.

This makes sense in light of the fact that the contents of the IFUs must be assessed in terms of both what the class of surgeons who are to use the devices know and how their training would impact their review of the IFUs.  *See*, *e.g.*, Ex. C to Ethicon's Response, TVT IFU at 28 ("Users should be familiar with surgical techniques for bladder neck suspension and should be adequately trained in implanting the TVT system."  And, that the IFU  "is not a comprehensive reference to surgical technique for correcting SUI (Stress Urinary Incontinence)."); Ex. D to Response, TVT-O IFU at 5 (device to be used "only by physicians trained in the surgical treatment of stress urinary incontinence and specifically in implanting the Gynecare TVT Obturator device."); Ex. A, Prolift IFU at 2 ("Training on the use of the GYNECARE

PROLIFT* Pelvic Floor Repair Systems is recommended and available") and at 6 ("WARNINGS AND PRECAUTIONS: Users should be familiar with surgical procedures and techniques involving pelvic floor repair and nonabsorbable meshes before employing the GYNECARE PROLIFT Pelvic Floor Repair Systems.")).

Dr. Pramudji has recently expounded on her experience in training other physicians in the use of mesh devices, including evaluating the risks to determine appropriate patients and how her experience as a pelvic surgeon plays into that. For example, in *Shelton v. Ethicon, Inc.*, No. 2:12-cv-01707, upon questioning by Plaintiff's counsel, Dr. Pramudji testified that she taught other physicians about Ethicon mesh products, how to implant them, and how to identify a proper patient for treatment using mesh. Ex. B, Pramudji (*Shelton* 7/12/16) Dep. at 54-55. She highlighted that her experience and professional education, in combination with reading medical literature over her decades of practice, has informed her opinion regarding the risks and complications of pelvic floor surgery and pelvic floor surgery using mesh. *Id*. at 68-70. And she also testified that she knows what risks and complications are known to pelvic surgeons, the intended product users, not only through her experience, but also through a thorough review of the literature over many years. *Id*. at 68-70 (citing Iglesia, C.B., *The Use of Mesh in Gynecologic Surgery,* Int. Urogynecol J (1997) 8:105-115, which was a literature review from 1950 to 1997 published in the International Urogynecology Journal, that reported risks to practitioners like Dr. Pramudji).

Dr. Pramudji edified her opinions concerning the knowledge base of pelvic surgeons and what pelvic surgeons fundamentally and commonly know based upon experience in that surgical field. "A fundamental part of training to pelvic floor surgeons" is that surgery in the pelvic area can cause certain complications that are customarily raised by Plaintiffs in this litigation,

including scarring in the vagina and inflammation in the vaginal wall, which can result in dyspareunia. Ex. C, Pramudji (*Bihlmeyer v. Ethicon, Inc.*, No. 2:12-cv-02159) (6/9/16) Dep. at 95. She explained that medical studies dating back to 1961 tracked the connection between pelvic floor surgery and dyspareunia. *Id*. at 95-96. For more than 50 years, pelvic surgeons in the field have understood the well-accepted risks of pelvic floor surgery to include scarring and tenderness, potential narrowing of the introitus and vagina and dyspareunia. *Id*. at 96. This is consistent with her General Expert Reports. *See*, Ex. C to Plaintiff's Motion [Doc. No. 2035], Pramudji Gynemesh/Prolift/Prosima General Report, at 16 ("Pain, pelvic pain and dyspareunia can occur with all POP surgeries.") (citing ACOG 2011 Committee Opinion 513; AUA 2011 Position Statement on the use of vaginal mesh for the repair of pelvic organ prolapse; Lowman, J., *Does the Prolift system cause dyspareunia?* Am J Obstet Gynecol 2008, 199:707.e1-707.e6; Francis, WJA, Jeffcoate, TNA, *Dyspareunia following vaginal operations*, J Obstet Gynaecol Br Commonwealth, 1961, LXVIII(1):1-10 (discussing complications following colporrhaphy prolapse repair)); and at 15 ("All POP and vaginal surgeries have potential risks.") (citing Ex. D, Diwadkar, *Complication and reoperation rates after apical vaginal prolapse surgical repair: a systematic review*, Obstet Gynecol 2009, 113:367–73 (published in the official publication of the American College of Obstetricians and Gynecologists, and reviewing literature from 1985 to January 2008 using PubMed, Cochrane databases, and the Database of Abstracts of Reviews and Effects and reporting numerous risks and complications to practitioners of pelvic floor surgery); *see also* Diwadkar, at Table 2:

Table 2. Weighted Averages and Confidence Intervals of Complications, Dindo Grades, Prolapse Reoperation Rates, and Total Reoperation Rates

| | Traditional Vaginal Repair* | Sacral Colpopexy | Mesh Kits |
|---|---|---|---|
| Number of studies[1] | 48 | 52 | 24 |
| Number of patients | 7,827 | 5,639 | 3,425 |
| Mean follow-up (mo ± SD) | 32.6 ± 19.8 | 26.5 ± 20.1 | 17.1 ± 13.8 |
| Dindo grade I | 6.2 (5.7–6.7), 0–52.8 | 5.5 (4.9–6.1), 0–52.2 | 3.9 (3.3–4.6), 0–23.1 |
| Dindo grade II | 6.9 (6.4–7.6), 0–34.7 | 5.8 (5.2–6.4), 0–25.9 | 2.2 (1.7–2.7), 0–14.8 |
| Dindo grade IIIa | 0.2 (0.1–0.4), 0–2.1 | 1.0 (0.7–1.2), 0–8.3 | 1.3 (0.9–1.6), 0–12.7 |
| Dindo grade IIIb | 1.9 (1.7–2.3), 0–12.0 | 4.8 (4.2–5.4), 0–28.2 | 7.2 (6.3–8.0), 0–21.2 |
| Dindo grade IVa, b | 0.1 (0–0.1), 0–1.0 | 0.0 (0–0.07), 0.0 | 0.0 (0–0.1), 0.0 |
| Dindo grade V | 0.1 (0–0.1), 0–0.7 | 0.0 (0–0.07), 0.0 | 0.0 (0–0.1), 0.0 |
| Mesh erosion or infection | 0.5 (0.3–0.6), 0–20.0 | 2.2 (1.8–2.6), 0–28.2 | 5.8 (5–6.6), 0–21.2 |
| Visceral injury[4] | 1.0 (0.8–1.3), 0–5.9 | 1.7 (1.3–2.0), 0–10.7 | 1.1 (0.7–1.4), 0–5.0 |
| Cystotomy | 0.4 (0.2–0.5), 0–5.9 | 1.0 (0.8–1.3), 0–10.7 | 0.7 (0.4–1.0), 0–4.3 |
| Ureteral injury | 0.3 (0.2–0.4), 0–3.5 | 0.2 (0.1–0.3), 0–1.6 | 0.1 (0–0.1), 0–1.0 |
| Bowel injury | 0.4 (0.3–0.5), 0–3.1 | 0.5 (0.3–0.7), 0–3.6 | 0.3 (0.1–0.5), 0–5.0 |
| Pain[5] | 1.6 (1.3–1.9), 0–38.9 | 2.3 (1.9–2.6), 0–25.0 | 2.5 (2.0–3.0), 0–23.1 |
| Buttock pain | 1.0 (0.8–1.3), 0–52.8 | 0.0 (0–0.07), 0–5.9 | 0.0 (0–0.07), 0–8.3 |
| Dyspareunia | 1.5 (1.2–1.8), 0–38.9 | 1.5 (1.1–1.8), 0–22.8 | 2.2 (1.7–2.7), 0–23.1 |
| Fistula | 0.1 (0–0.1), 0–1.5 | 0.0 (0–0.07), 0–0.8 | 0.2 (0.1–0.4), 0–4.2 |
| Hemorrhage or hematoma | 2.8 (2.5–3.3), 0–19.6 | 1.6 (1.3–1.9), 0–11.5 | 1.1 (0.7–1.4), 0–3.0 |
| Wound complications[6] | 0.5 (0.4–0.7), 0–10.8 | 1.5 (1.2–1.8), 0–16.8 | 0.2 (0–0.3), 0–7.5 |
| Pelvic abscess | 0.2 (0.1–0.3), 0–1.4 | 0.1 (0–0.2), 0–3.2 | 0.1 (0–0.2), 0–3.3 |
| Lower extremity neuropathy | 0.4 (0.3–0.6), 0–7.5 | 0.2 (0.1–0.3), 0–0.5 | 0.0 (0–0.07), 0.0 |
| Urinary tract infection | 3.5 (3.1–3.9), 0–34.8 | 2.1 (1.8–2.5), 0–25.9 | 0.8 (0.5–1.2), 0–14.8 |
| Pulmonary embolism or deep vein thrombosis | 0.1 (0–0.2), 0–2.2 | 0.3 (0.1–0.4), 0–3.2 | 0.0 (0–0.1), 0–1.4 |
| Pulmonary complications | 0.5 (0.4–0.7), 0–14.0 | 0.1 (0.1–0.4), 0–0.7 | 0.0 (0–0.1), 0.0 |
| Cardiac complications | 0.2 (0.1–0.3), 0–2.2 | 0.2 (0.1–0.3), 0–3.3 | 0.0 (0–0.1), 0.0 |
| Total complication rate | 15.3 (14.7–16.3), 0–52.8 | 17.1 (16.1–18.1), 0–52.2 | 14.5 (13.3–15.7), 0–23.1 |
| Reoperation for prolapse recurrence | 3.9 (3.5–4.4), 0–29.1 | 2.3 (1.9–2.7), 0–31.3 | 1.3 (1.0–1.7), 0–16.0 |
| Total reoperation rate[7] | 5.8 (5.3–6.3), 0–29.2 | 7.1 (6.4–7.8), 0–26.2 | 8.5 (7.6–9.4), 0–30.0 |

SD, standard deviation.
Data are % (95% confidence interval), range unless otherwise specified.
* Includes sacrospinous ligament suspension, uterosacral ligament suspension, iliococcygeus muscle suspension, and McCall's culdoplasty.
[1] Ten studies included multiple cohorts from different procedure groups.
[4] Includes cystotomy, ureteral injury, and bowel injury.
[5] Includes buttock pain, dyspareunia, and unspecified pain.
[6] Includes wound infections, vaginal cuff infections, and vaginal and abdominal wound dehiscences.
[7] Includes reoperations for complications (Dindo IIIb) and prolapse recurrence.

*See also* Ex. B to Plaintiffs' Motion [Doc. 2035], Pramudji TVT/TVTO General Report at 4 ("Potential risks of operating in this area are well described to surgeons during training, in medical textbooks, and in the medical literature, and are well known risks" and generally discussing risks set forth in the medical literature).

All of this supports her qualifications to testify about the general knowledge of pelvic floor surgeons and why, given that general knowledge base, warnings that Plaintiffs insist should have been included in the product warnings were simply not necessary in light of the knowledge of the intended user of the product.

In addition, Dr. Pramudji's experience qualifies her to testify concerning the common interpretation of the risks set forth in the IFU to those trained in such surgeries. *See, e.g.*, Ex. E, Pramudji (*Wilson v. Ethicon, Inc.*, No. 2:12-cv-02099) (7/6/16) Dep. at 77-83 (discussing that risks known to pelvic surgeons would impact the surgeon's interpretation of the language in the product warnings).

Given that the product IFUs note that only surgeons trained in pelvic floor surgery should use Ethicon pelvic mesh products, Defendants' Response Memorandum [Doc. No. 2153] at 5-6, what a trained physician would know is critical to the analysis of the adequacy of the warning. Dr. Pramudji is well-versed by her education, training and experience – including her experience training other surgeons – to discuss what risks would be known generally to the class of users of such mesh devices. She is further qualified by her work as a preceptor and Ethicon trainer to discuss what training Ethicon provided, including the format of the training as well as its content. Ex. C, Pramudji (*Bihlmeyer*) Dep. at 96-98; Ex. B, Pramudji (*Shelton*) Dep. at 54-56.

Dr. Pramudji is not opining that certain risks need not be included in the IFU just because she has not observed them in her own practice. Instead, her testimony rests not only her own experience but on her historical review of the medical literature as well as her experience in teaching medical professionals and the statement of the professionals themselves through their professional associations. Such opinions are fully supported by her years of education, training and experience: qualifications that Plaintiffs do not challenge. *See* Plaintiffs' Reply Memorandum in Support of Motion to Exclude Certain Opinions of Christina Pramudji, M.D. [Doc. No. 2236] at 1 ("Plaintiffs' Motion is not based on lack of qualifications…"). Yet qualifications are at the heart of Dr. Pramudji's opinion that, given the knowledge of pelvic floor surgeons, the product warnings were adequate.

This Court's rulings in *Tyree* and *Bellew* are distinguishable. *See Tyree v. Boston Scientific Corp.*, 54 F. Supp. 3d 501, 584 (S.D. W. Va. 2014); *Bellew v. Ethicon, Inc.*, No. 2:13-cv-22473, Memorandum Opinion and Order (Daubert Motions), Doc. 265 at 33 (S.D. W. Va. Nov. 20, 2014). While a single physician's experience may not be sufficient, it is sound methodology to rely upon a large pool of scientific literature and studies, combined with the

7

clinical experience and evaluation of many physicians and medical organizations, to support a conclusion that certain risks do not occur and therefore need not be included in the IFU, as Dr. Pramudji has done here. Indeed, when Plaintiffs' experts have concluded that risks do occur based on such support, they are allowed to testify that the risk should have been included in the mesh warnings. *Tyree*, 54 F. Supp. 3d at 561. In *Tyree*, Dr. Blaivas was permitted to testify as to whether any "inaccuracies or omissions could either deprive a reader or mislead a reader of what the risks and benefits" of the product was. *Id.* It stands to reason that an expert employing this same, or better, methodology, while reaching a different conclusion concerning the impact of a claimed omission on a trained surgeon, has also provided admissible testimony. That Plaintiffs may disagree with Dr. Pramudji's conclusion can be addressed on cross-examination.

Plaintiffs argue that Dr. Pramudji does not support her opinion on what pelvic floor surgeons know with any specific study or research, which is a far too restrictive reading of *Daubert*. Plaintiffs' Reply in Further Support of their Motion to Exclude Certain Opinions and Testimony of Christina Pramudji, MD [Doc. No. 2236] at 2-4. Yet they have likewise failed to identify any study that challenges Dr. Pramudji's assessment of what risks or complications are so obvious or so common to pelvic floor surgery that any surgeon attempting to perform surgery should know it. Some risks and complications are just so well understood that there is no reason to conduct a study to quantify them. In fact, this Court recognized that expert opinion based on clinical practice is "obviously … not subject to testing or peer-review." *Huskey v. Ethicon, Inc.*, 29 F. Supp. 3d 691, 727 (S.D. W. Va. 2014). Nor does *Daubert* require such testing when an expert is relying upon her education, training and experience to form her opinions. *Id.* at 726. And Plaintiffs do not address the fact that Dr. Pramudji bases her opinions on her extensive review of the medical literature as set forth in her General Reports, which informs practitioners

who would use the device, as well as risks commonly taught in the training of the pelvic surgeon, which she is certainly qualified to give.

And just because some hypothetical physicians may overestimate their abilities to perform surgeries that they lack the training to perform does not render inadmissible generalizations about what someone who *is* qualified to perform such surgeries would know. *See* Plaintiffs' Reply [Doc. No. 2236] at 3-4. Such generalizations are not only proper but expressly approved of by the FDA regulations applying to warnings. Those regulations provide that information may be omitted from labeling "if, but only if, the article is a device for which directions, hazards, warnings and other information are **commonly known** to practitioners licensed by law to use the device." 21 C.F.R. §801.109(c) (emphasis added). Thus, the regulations themselves contemplate that some generalization of knowledge of the intended users is properly considered. Other than through testimony from such intended users, it would not be possible to meet this standard.

Given the established relevance of the knowledge of pelvic floor surgeons generally, and given Dr. Pramudji's unassailable education, training and experience as a pelvic floor surgeon, her extensive review of the medical literature which outlines risks that would inform the intended user, her review of the devices' professional education materials and her teaching to and interaction with other intended users concerning risks and the IFU, her testimony regarding such general knowledge and how such general knowledge impacts the interpretation of the product warnings by the intended user is proper.

**B. Dr. Pramudji's opinion that polypropylene mesh does not degrade in vivo is further supported by recent medical literature.**

This Court has previously ruled that Dr. Pramudji can testify about whether she has observed mesh degradation in her clinical practice. *Huskey v. Ethicon, Inc.,* 29 F. Supp. 3d 691,

726 (S.D. W. Va. 2014).  Such opinions are proper given her considerable experience and her review of mesh images received from pathologists.  *Id*.

In *Huskey*, Ethicon agreed that Dr. Pramudji would not testify regarding the chemical process of degradation of polypropylene.  The same holds true here.  However, Dr. Pramudji is qualified to opine beyond just the fact that she has not seen degradation in her clinical practice.  She can also testify that the medical literature does not support the conclusion that polypropylene mesh degrades in vivo.  *See, e.g.,* Ex. F, Pramudji Supplemental Reliance list for Wave 2 (*Shelton*).

Dr. Pramudji has reviewed extensive medical literature on this subject and routinely keeps up to date on such literature.  *See* General Reports, Exs. B and C to Plaintiffs' Motion [Doc. No. 2035]; Reliance List, Ex. B to Ethicon's Response [Doc. No. 2153]; *see, e.g.*, Ex. F, Supplemental Reliance List for Wave 2 (*Shelton*). For example, in her TVT General Report she outlines that "Degradation of the mesh has not been demonstrated by reliable data. While there have been reports of 'surface cracking' such as that described in the Clave 2010 paper, the authors there confirm that the phenomenon which was only observable in a minority of specimens could not be demonstrated on analytical chemical testing." Ex. B to Plaintiffs' Motion [Doc. No. 2035] at 62-63.  "Moreover, the methodology of the paper was flawed and unable to rule out that the surface cracking was not biofilm. The data do not support that any surface cracking causes clinical symptoms…. Prospective studies have followed patients with implanted with TVT and TVT-O for 5-17 years and show excellent durability and safety with the use of the macroporous Prolene polypropylene sling. (citations omitted).  Numerous data cited in my report show that the macroporous Prolene polypropylene tape is well tolerated and provides lasting efficacy for SUI."  *Id*. at 63-64.  After citing a host of medical literature and studies analyzing

the lack of degradation, Dr. Pramujdi properly opines that "[t]hese data are inconsistent with Plaintiff's experts' theories." *Id*. at 65. *See also* Ex. C to Plaintiffs' Motion [Doc. No. 2035] at 3 ("The data in women does not support that Gynemesh PS degrades, as reoperation rates for recurrence are low, cure rates and satisfaction is high, and complication rates are not consistent with degradation or that if it did degrade, it would have a clinically significant effect") and at 15-35, 40-46 (regarding the data which she has reviewed and which does not support Plaintiffs' degradation theory). As she testified in a recent deposition:

> Q. You were asked a question about whether all of the general materials in your prior general report are the entire scope of your general opinions.
>
> Do you recall a question somewhat along those lines?
>
> A. Yes.
>
> ***
>
> Q. Doctor: Have you, since the time of your most recent general Gynemesh Prolift report, continued to review the literature with regard to those products?
>
> A. Yes.
>
> Q. And have you, in prior depositions, noted the additional materials that you have reviewed that don't change your opinion but are just further supportive of your opinions?
>
> A. Yes.
>
> ***
>
> Q. [Such as] The paper to be presented at IUGA on the lack of support for a degradation theory showing that the correct material is instead a biologic proteinaceous material?
>
> A. Yes.

Ex. B, Pramudji (7/12/16) Dep. (*Shelton*) at 61-62. As noted on Dr. Pramudji's updated reliance list and referenced in her above testimony, she has reviewed and considered a recent study that

shows that the substance on mesh explants that Plaintiffs' experts claim is degrading polypropylene is instead a protein layer produced by the human body. Ex. F, Supplemental Reliance list for Wave 2 (*Shelton*) at 28 (citing Ex. G, Ong, Thames, et.al, *The Myth: In Vivo Degradation of Polypropylene Meshes*, Int Urogynecol J (2016) 27 (Suppl 1):S37-38). This study specifically examined the flaking particles on explanted mesh, including cracked and uncracked regions, through numerous methods and found that the meshes did not undergo degradation; instead the particles and cracked layer were actually an adsorbed protein layer, i.e., a natural and well-known reaction by the human body to the implantation of a foreign device. *Id*. This study fully supports Dr. Pramudji's testimony that in vivo degradation of polypropylene mesh is not established in either her clinical experience or in the medical literature. Since such literature is the kind of information relied upon by clinicians like Dr. Pramudji in their medical practice, she is qualified to offer an opinion that not only has she never seen degradation of polypropylene mesh in her personal experience, but that the medical literature does not support such a finding.

In *Huskey*, this Court permitted Dr. Harry Johnson to testify to just that. *Huskey*, 29 F. Supp. 3d at 733-34. The basis for his opinion was Dr. Johnson's clinical experience and review of medical literature on the subject. *Id*. So, too, Dr. Pramudji should be permitted to testify that medical literature does not support that polypropylene mesh degrades.

As in *Trevino v. Boston Scientific Corp.*, 2016 WL 2939521, at *7 (S.D. W. Va. Apr. 28, 2016), Dr. Pramudji "considered and analyzed multiple scientific articles" and "drew on [her] clinical experience" to reach her opinion that polypropylene does not degrade. This Court found that this constitutes a "reliable, scientific methodology." *Id*. Thus, Dr. Pramudji is qualified to

opine on the lack of evidence that polypropylene degrades from both her clinical experience and from the medical literature, and her opinion meets *Daubert* criteria. *Id.*

## CONCLUSION

For the reasons set forth above, and all reasons set forth in Ethicon's Response to Plaintiffs' Motion to Exclude Certain Opinions of Dr. Pramudji [Doc. No. 2153], the Court should deny Plaintiffs' Motion.

This the 8th day of August, 2016.

Respectfully submitted,

ETHICON, INC. AND
JOHNSON & JOHNSON

*/s/ David B. Thomas*
David B. Thomas (W. Va. Bar No. 3731)
Thomas Combs & Spann, PLLC
300 Summers Street, Suite 1380
P.O. Box 3824
Charleston, WV 23558-3824
(304) 414-1800

*/s/ Christy D. Jones*
Christy D. Jones
Butler Snow LLP
1020 Highland Colony Parkway
Suite 1400 (39157)
P.O. Box 6010
Ridgeland, MS 39158-6010
(601) 985-4523

## CERTIFICATE OF SERVICE

I certify that on August 8, 2016, I electronically filed this document with the Clerk of the Court using the CM/ECF system which will send notification of this filing to CM/ECF participants registered to receive service in this MDL.

*/s/ Christy D. Jones*
Christy D. Jones

13

# EXHIBIT A



# Gynecare

# PROLIFT*

**Total Pelvic Floor Repair System**
**Anterior Pelvic Floor Repair System**
**Posterior Pelvic Floor Repair System**

System til total reparation af bækkenbund
System til anterior reparation af bækkenbund
System til posterior reparation af bækkenbund

Systeem voor reparatie van de gehele bekkenbodem
Systeem voor reparatie van de anterieure bekkenbodem
Systeem voor reparatie van de posterieure bekkenbodem

Totaali lantionpohjan korjausjärjestelmä
Anteriorinen lantionpohjan korjausjärjestelmä
Posteriorinen lantionpohjan korjausjärjestelmä

Système pour cure de prolapsus total
Système pour cure de prolapsus antérieur
Système pour cure de prolapsus postérieur

Totalprolaps-Beckenboden-Rekonstruktionssystem
Anteriores Beckenboden-Rekonstruktionssystem
Posteriores Beckenboden-Rekonstruktionssystem

Sistema di riparazione totale del pavimento pelvico
Sistema di riparazione anteriore del pavimento pelvico
Sistema di riparazione posteriore del pavimento pelvico

Sistema de reparação do pavimento pélvico total
Sistema de reparação do pavimento pélvico anterior
Sistema de reparação do pavimento pélvico posterior

Sistema de reparación del suelo pélvico total
Sistema de reparación del suelo pélvico anterior
Sistema de reparación del suelo pélvico posterior

System för total reparation av bäckenbotten
System för reparation av främre delen av bäckenbotten
System för reparation av bakre delen av bäckenbotten

Σύστημα ολικής αποκατάστασης πυελικού εδάφους
Σύστημα αποκατάστασης πρόσθιου πυελικού εδάφους
Σύστημα αποκατάστασης οπίσθιου πυελικού εδάφους

Manufactured for:
GYNECARE WORLDWIDE
A division of ETHICON, INC.
a *Johnson&Johnson* company
Somerville, New Jersey 08876-0151

Made in Switzerland
©ETHICON, INC. 2004 *Trademark

EC
Legal Manufacturer
ETHICON, Sàrl
Rue du Puits-Godet 20
CH-2000 Neuchâtel
Switzerland

P19070/B

**ETH.MESH.02341522**



**ENGLISH**

# PROLIFT*

Total Pelvic Floor Repair System
Anterior Pelvic Floor Repair System
Posterior Pelvic Floor Repair System

**Please read all information carefully.**
Failure to properly follow instructions may result in improper functioning of the devices and lead to injury.

*CAUTION:* Federal (USA) law restricts this device to sale by or on the order of a physician.

Training on the use of the GYNECARE PROLIFT* Pelvic Floor Repair Systems is recommended and available. Contact your company sales representative to arrange for this training.

**Refer to the recommended surgical technique for the GYNECARE PROLIFT Pelvic Floor Repair Systems for further information on the GYNECARE PROLIFT procedures.**

## INDICATIONS
The GYNECARE PROLIFT Total, Anterior, and Posterior Pelvic Floor Repair Systems are indicated for tissue reinforcement and long-lasting stabilization of fascial structures of the pelvic floor in vaginal wall prolapse where surgical treatment is intended, either as mechanical support or bridging material for the fascial defect.

## DESCRIPTION
The GYNECARE PROLIFT Total, Anterior, and Posterior Pelvic Floor Repair Systems consist of pre-cut GYNECARE GYNEMESH* PS Nonabsorbable PROLENE* Soft Mesh implants and a set of instruments to facilitate mesh implant placement. The following table summarizes the instruments included with each system:

| REPAIR SYSTEM | COMPONENTS | | | |
|---|---|---|---|---|
| | Mesh Implant | Guide | Retrieval Devices | Cannulas |
| Total | 1 Total | 1 | 6 | 6 |
| Anterior | 1 Anterior | 1 | 4 | 4 |
| Posterior | 1 Posterior | 1 | 2 | 2 |

*Table 1 – GYNECARE PROLIFT Pelvic Floor Repair System Components*

**GYNECARE GYNEMESH PS**
GYNECARE GYNEMESH PS is mesh constructed of knitted filaments of extruded polypropylene identical in composition to PROLENE Polypropylene Suture, Nonabsorbable Surgical Sutures, U.S.P. (ETHICON, INC.). This material, when used as a suture, has been reported to be non-reactive and to retain its strength indefinitely in clinical use. The mesh affords excellent strength, durability, and surgical adaptability, with sufficient porosity for necessary tissue ingrowth. Blue PROLENE monofilaments have been incorporated to produce contrast striping in the mesh. The mesh is constructed of reduced diameter monofilament fibers, knitted into a unique design that results in a mesh that is approximately 50 percent more flexible than standard PROLENE mesh. The mesh is knitted by a process which interlinks each fiber junction and which provides for elasticity in both directions. This construction permits the mesh to be cut into any desired shape or size without unraveling. The bi-directional elastic property allows adaptation to various stresses encountered in the body.

**Total Mesh Implant**
The Total mesh implant is constructed from GYNECARE GYNEMESH PS and is shaped for performing a total vaginal repair. The implant has 6 straps: 4 for securing the anterior portion of the implant via a transobturator approach and two for securing the posterior portion of the implant in the sacrospinous ligament via a transgluteal approach. Alternatively, the 2 posterior straps may be cut to reduce their length and secured in the sacrospinous ligament via a vaginal approach. The proximal and distal anterior straps have squared and triangular ends, respectively, while the posterior straps have rounded ends *(see Figure 1)*.

**Anterior Mesh Implant**
The Anterior mesh implant is constructed from GYNECARE GYNEMESH PS and is shaped for repair of anterior vaginal defects. The implant has 4 straps that are secured via a transobturator approach. The proximal and distal anterior straps have squared and triangular ends, respectively *(see Figure 1)*.

2

ETH.MESH.02341523

**Posterior Mesh Implant**

The Posterior mesh implant is constructed from GYNECARE GYNEMESH PS and is shaped for repair of posterior and/or apical vaginal vault defects. The implant has 2 straps that are secured in the sacrospinous ligament via a transgluteal approach. Alternatively, the 2 posterior straps may be cut to reduce their length and secured in the sacrospinous ligament via a vaginal approach. The posterior straps have rounded ends *(see Figure 1)*.



*Figure 1 – Mesh Implants (Total, Anterior, and Posterior)*

**GYNECARE PROLIFT Guide**

The GYNECARE PROLIFT Guide is a single-patient-use instrument designed to create tissue paths to allow placement of the Total, Anterior, and Posterior mesh implants and to facilitate placement of the GYNECARE PROLIFT Cannula. Its length and curvature are specifically designed to create proper placement paths for all mesh implant straps. The GYNECARE PROLIFT Guide is suitable for use on both sides of the patient *(see Figure 2)*.



*Figure 2 – GYNECARE PROLIFT Guide*

**GYNECARE PROLIFT Cannula**

The GYNECARE PROLIFT Cannula is a single-patient-use instrument used in conjunction with the GYNECARE PROLIFT Guide to facilitate passage of the implant straps while protecting the surrounding tissue. Each GYNECARE PROLIFT Cannula is placed over the GYNECARE PROLIFT Guide prior to passage and remains in place after the GYNECARE PROLIFT Guide is withdrawn *(see Figure 3)*.




*Figure 3 – GYNECARE PROLIFT Cannula*



*Figure 4 – GYNECARE PROLIFT Retrieval Device*

**GYNECARE PROLIFT Retrieval Device**

The GYNECARE PROLIFT Retrieval Device is a single-patient-use instrument designed to facilitate placement of the mesh implant straps. The GYNECARE PROLIFT Retrieval Device is passed through the previously positioned GYNECARE PROLIFT Cannula until its distal end is retrieved through the vaginal dissection. The distal end of the GYNECARE PROLIFT Retrieval Device has a loop to securely capture the mesh implant strap as the strap is drawn out through the GYNECARE PROLIFT Cannula *(see Figure 4)*.

3

ETH.MESH.02341524

## INSTRUCTIONS FOR USE

*NOTE:* All figures below are not intended to provide any clinical teaching and only demonstrate the general use of each device.

**Placement of the the GYNECARE PROLIFT Cannula onto the GYNECARE PROLIFT Guide** *(See Figures 5A and 5B)*




| *Figure 5A* | *Figure 5B* |

*IMPORTANT:* Ensure proper alignment of GYNECARE PROLIFT Cannula and GYNECARE PROLIFT Guide upon assembly as demonstrated in *Figure 5B.*

**Placement of the GYNECARE PROLIFT Cannula into the Patient** *(See Figures 6A , 6B and 6C)*





| *Figure 6A* | *Figure 6B* | *Figure 6C* |

**Insertion and Passage of the GYNECARE PROLIFT Retrieval Device into the GYNECARE PROLIFT Cannula** *(See Figures 7A and 7B)*




| *Figure 7A* | *Figure 7B* |

*IMPORTANT:* All provided GYNECARE PROLIFT Cannulas and GYNECARE PROLIFT Retrieval Devices should be placed prior to mesh implant installation.

4

ETH.MESH.02341525

**Capture of a Mesh Implant Strap with GYNECARE PROLIFT Retrieval Device** *(See Figures 8A , 8B and 8C)*



| Figure 8A | Figure 8B | Figure 8C |

**Passage of a Mesh Implant Strap through the GYNECARE PROLIFT Cannula** *(See Figures 9A , 9B and 9C)*



| Figure 9A | Figure 9B |



Figure 9C

***IMPORTANT: Do not remove the GYNECARE PROLIFT Cannulas from the patient until the mesh implant has been properly positioned.***

In the event that sutures, staples, or other fixation devices are used in conjunction with the mesh it is recommended that they be placed at least 6.5 mm (1/4") from the edge of the mesh.

## PERFORMANCE

Animal studies show that implantation of GYNECARE GYNEMESH PS mesh elicits a minimum to slight inflammatory reaction, which is transient and is followed by the deposition of a thin fibrous layer of tissue which can grow through the interstices of the mesh, thus incorporating the mesh into adjacent tissue. The mesh remains soft and pliable, and normal wound healing is not noticeably impaired. The material is not absorbed, nor is it subject to degradation or weakening by the action of tissue enzymes.

5

ETH.MESH.02341526

## CONTRAINDICATIONS

When GYNECARE GYNEMESH PS mesh is used in infants, children, pregnant women, or women planning future pregnancies, the surgeon should be aware that this product will not stretch significantly as the patient grows.

## WARNINGS AND PRECAUTIONS

- Users should be familiar with surgical procedures and techniques involving pelvic floor repair and nonabsorbable meshes before employing the GYNECARE PROLIFT Pelvic Floor Repair Systems.
- Acceptable surgical practices should be followed in the presence of infected or contaminated wounds.
- Post-operatively the patient should be advised to refrain from intercourse, heavy lifting and/or exercise (e.g. cycling, jogging) until the physician determines when it is suitable for the patient to return to her normal activities.
- Avoid placing excessive tension on the mesh implant during handling.
- Refer to the recommended surgical technique for the GYNECARE PROLIFT Pelvic Floor Repair System for further information on the GYNECARE PROLIFT procedures.
- The GYNECARE PROLIFT Pelvic Floor Repair Systems should be used with care to avoid damage to vessels, nerves, bladder and bowel.  Attention to patient anatomy and correct use of the device will minimize risks.
- Transient leg pain may occur and can usually be managed with mild analgesics.
- Do not manipulate the GYNECARE PROLIFT Retrieval Device with sharp instruments or cut it to alter its length.

## ADVERSE REACTIONS

- Potential adverse reactions are those typically associated with surgically implantable materials, including infection potentiation, inflammation, adhesion formation, fistula formation, erosion, extrusion and scarring that results in implant contraction.
- Punctures or lacerations of vessels, nerves, bladder, urethra or bowel may occur during GYNECARE PROLIFT Guide passage and may require surgical repair.

## STERILITY

The GYNECARE PROLIFT Pelvic Floor Repair Systems are sterilized by ethylene oxide.  DO NOT RESTERILIZE.  DO NOT REUSE.  Do not use if package is opened or damaged.  Discard all opened, unused devices.

## DISPOSAL

Dispose of the devices and packaging according to your facility's policies and procedures concerning biohazardous materials and waste.

## STORAGE

Recommended storage conditions: controlled room temperature and relative humidity (approximately 25°C, 60% RH), away from moisture and direct heat. Do not use after expiry date.

**Symbols Used on Labeling**





6

ETH.MESH.02341527

# EXHIBIT B

Case 3:20-cv-00851-MO    Document 91-5    Filed 05/26/20    Page 22 of 132
Case 2:12-md-02327    Document 2590-1    Filed 08/08/16    Page 2 of 49 PageID #: 84853
christina Pramudji, M.D

1          IN THE UNITED STATES DISTRICT COURT

       FOR THE SOUTHERN DISTRICT OF WEST VIRGINIA

2                 CHARLESTON DIVISION

3   IN RE: ETHICON, INC.           Master File No.

    PELVIC REPAIR SYSTEMS           2:12-MD-02327

4   PRODUCTS LIABILITY LITIGATION   MDL NO. 2327

    _____

5

    Mary Shelton, et al.,     JOSEPH R. GOODWIN

6                             U.S. DISTRICT JUDGE

            Plaintiffs,

7   v.                        Case No. 2:12-cv-01707

8   Ethicon, Inc., et al.,

9           Defendants.

10

11             ORAL DEPOSITION OF

12          CHRISTINA PRAMUDJI, M.D.

13           Tuesday, July 12, 2016

14

15

16

17

18

19

20

21

22          GOLKOW TECHNOLOGIES, INC.

23      ph 877.370.3377  |  fax 917.591.5672

24            deps@golkow.com

Case 3:20-cv-00851-MO   Document 91-5   Filed 05/26/23   Page 23 of 132
Case 2:12-md-02327   Document 2520-11   Filed 08/06/16   Page 23 of 49   PageID #: 84854
christina Pramudji, M.D

Page 50

1 erosion.
2     Q.    What's the basis of that
3 opinion?
4     A.    Because an exposure is more
5 after -- immediately after the surgery, when
6 the wound doesn't come together well.  An
7 erosion is further down the line where the
8 tissue is compromised and breaks down.  In
9 her case, it was compromised by the atrophy.
10     Q.    Other than the atrophy, the
11 diabetes and the hysterectomy, do you believe
12 that there's anything that Mary Shelton did
13 herself to cause or contribute to the
14 exposure or erosion that she experienced?
15     A.    No.
16     Q.    I've seen in some of the
17 records a diagnosis of diverticulosis.  Do
18 you recall that?
19     A.    I don't remember off the top of
20 my head.
21     Q.    Is there anything about that
22 diagnosis, assuming it exists, that would
23 have caused or contributed to Mary Shelton's
24 mesh erosion or exposure?

Page 51

1     A.    No.
2     Q.    And I think I've also seen a
3 diagnosis of or treatment for basal cell
4 carcinoma on her chin.  Do you recall seeing
5 that?
6     A.    I don't remember that.
7     Q.    Assuming that it's there, do
8 you believe that that would cause or
9 contribute to her mesh erosion or exposure?
10     A.    No.
11         MS. COPELAND:  How long have we
12     been going?
13         THE REPORTER:  I can tell you.
14     57 minutes.
15 BY MS. COPELAND:
16     Q.    You know what I want to do?  I
17 would like to take a break right now if it's
18 okay with you.
19     A.    Sure.
20     Q.    Because I've been kind of
21 jumping all over the place, and then see if I
22 can pull it all together and wrap it up --
23     A.    Sure.
24     Q.    -- well in advance of two

Page 52

1 hours.
2     A.    Sure.
3         (Recess taken, 6:59 p.m. to
4     7:09 p.m.)
5 BY MS. COPELAND:
6     Q.    Let's go back to page 5 of your
7 report, which is Exhibit 2.
8     A.    Okay.
9     Q.    You indicate at number 5 or you
10 note at number 5 that Mrs. Shelton continues
11 to have mild urinary incontinence.
12         Do you see that?
13     A.    Yes.
14     Q.    And you say it's common at her
15 age and it is multifactorial.  It does not
16 represent a failure or defect of the mesh.
17         My question to you is:  A
18 failure or a defect of a mesh, is it a
19 possibility of her -- a possible cause of her
20 recurrent incontinence?
21     A.    No, I don't believe so, no.
22     Q.    So when you indicate that the
23 urinary incontinence is multifactorial, what
24 do you mean?

Page 53

1     A.    Well, as women age, urinary
2 incontinence becomes more common and it's due
3 to urogenital atrophy, it's due to anatomical
4 changes.  There's numerous causes that can
5 occur.  The diabetes is a factor that can
6 cause urinary incontinence.
7         So there's many reasons why she
8 has urinary incontinence.
9     Q.    But mesh is not one of them?
10     A.    Correct.
11     Q.    You're aware of literature out
12 there that supports at least the possibility
13 that mesh or mesh failure can be a cause of
14 recurrent stress incontinence, correct?
15         MR. SNELL:  Form and
16     foundation.
17     A.    I don't believe that the mesh
18 causes it, but I believe that the anatomy can
19 change over time and the mesh cannot overcome
20 those changes in anatomy.
21 BY MS. COPELAND:
22     Q.    I'm not sure if I asked you
23 this earlier, and I apologize if I did.  Is
24 there anything about Mary Shelton's medical

Case 3:20-cv-00851-MO Document 91-5 Filed 05/26/24 Page 24 of 132
Case 2:12-md-02327 Document 2520-1 Filed 08/04/16 Page 4 of 39 PageID #: 84855
christina Pramudji, M.D

Page 54

1 history, medical condition in 2002, at the
2 time of her implant, to suggest she was not a
3 proper candidate for either of the mesh
4 products implanted in her body?
5    A.    No.
6    Q.    There was no warning or
7 contraindication that you're aware of in
8 either of the IFUs to suggest that those
9 products should not have been implanted in
10 her body, correct?
11    A.    Correct.
12    Q.    I saw somewhere that you had
13 done some work with Ethicon beyond serving as
14 an expert offering opinions on their behalf,
15 and what I noted was that you had done some
16 preceptorship work for Ethicon?  Is that
17 right?
18    A.    Correct.
19    Q.    And that involves teaching
20 other physicians about the Ethicon
21 products --
22    A.    Correct.
23    Q.    -- and how to implant them,
24 right?

Page 55

1    A.    Yes.
2    Q.    And how to decide what types of
3 patients are appropriate and which ones are
4 not appropriate, correct?
5    A.    Correct.
6    Q.    Have you done any preceptorship
7 work since -- on behalf of Ethicon since you
8 have been hired to serve as an expert on
9 their behalf?
10    A.    No.
11    Q.    I noticed -- noted that you had
12 also served on some advisory panels for
13 Ethicon.
14    A.    Yes, that's correct.
15    Q.    Have you been on any advisory
16 panels since you began working as an expert
17 on their behalf?
18    A.    No.
19    Q.    And appearing at or moderating
20 meetings or booths or a booth at AUA, have
21 you done that since you've been hired as an
22 expert?
23    A.    No.
24    Q.    Other than serving as an

Page 56

1 expert, preceptorship work, advisory panels
2 and moderating meetings or booths at AUA,
3 have you done any other paid work on behalf
4 of Ethicon, ever?
5        MR. SNELL:  Object, form.
6    Covered in prior depositions.
7        Go ahead.
8    A.    Not that I can recall.
9 BY MS. COPELAND:
10    Q.    Okay.  And that's all -- I'm
11 just trying to get current, you know, so
12 maybe something has changed since then, but
13 thank you.
14        MR. SNELL:  I have no problem
15    with current questions in that regard,
16    if that's what you're asking.
17        MS. COPELAND:  Yeah, yeah.  I'm
18    just looking for anything new.
19        MR. SNELL:  Yeah, I have no
20    issue with current.  I just thought I
21    heard prior, sorry.
22        MS. COPELAND:  And I could have
23    said it.  Thank you.
24 BY MS. COPELAND:

Page 57

1    Q.    What I think that I'm going to
2 do is I want to take -- the only thing that
3 you brought that causes me any concern would
4 be the drives, since I can't see them.
5        MR. SNELL:  They just have -- I
6    mean, I'll put it on the record.  I'll
7    make a representation.  They just have
8    the medical records, all the medical
9    records and the depositions that would
10    have been accumulated at that point.
11        MS. COPELAND:  Case-specific
12    only?
13        MR. SNELL:  Case-specific,
14    yeah, yeah, yeah.
15        MS. COPELAND:  Okay.
16        MR. SNELL:  Let me plug it in.
17        MS. COPELAND:  And then I'm not
18    sure what the position is or it's
19    going to be, but what I would like to
20    do is I'm going to stop, but I want to
21    at least put it on the record, a
22    reservation of my right to finish off
23    any untaken time to depose you on a
24    medical examination if you perform

Case 3:20-cv-00851-MO   Document 91-5   Filed 05/26/25   Page 25 of 132
Case 2:12-md-02327   Document 2540-11   Filed 08/04/16   Page 25 of 33   PageID #: 84856
christina Pramudji, M.D

Page 58

1  one.
2      I don't know that you can agree
3  or disagree, but I want to reserve my
4  right to do that.
5      THE REPORTER:  Are we still on
6  the record?  Is there anything
7  further?
8      MR. SNELL:  I'm just looking --
9  I'm sorry.
10     MS. COPELAND:  Yeah, let's stay
11 on the record for a few minutes.
12     MR. SNELL:  So, Counsel, my
13 representation is accurate.  I'm
14 opening up the thumb drive, and all
15 that are on it are case-specific
16 medical records and transcripts from
17 depositions.
18     MS. COPELAND:  In this case.
19     MR. SNELL:  In this case.
20     MS. COPELAND:  Yeah, you said
21 case-specific.
22     MR. SNELL:  And they would be
23 contained and set forth, itemized in
24 the back of the materials list that

Page 59

1  you discussed with the doctor earlier.
2      MS. COPELAND:  Great.  Okay.
3  Then with the noting on the record of
4  my reservation to continue this
5  deposition if a medical examination is
6  taken or performed on Mary Shelton, I
7  will pass the witness.
8         EXAMINATION
9  BY MR. SNELL:
10     Q.  Dr. Pramudji, I just have a few
11 follow-up questions.
12     You mentioned the rough draft
13 of Dr. Pizarro and that you had not had a
14 chance to read that yet?  Am I correct in
15 that regard?
16     A.  That's correct.
17     Q.  Do you plan to review that
18 deposition?
19     A.  Yes.
20     Q.  Do you plan to review any other
21 depositions or medical records that become
22 available between now and the time of trial?
23     A.  Yes.
24     Q.  And if you review any of those

Page 60

1  and it changes or augments or change --
2  affects your opinion, will you let me know so
3  I can let plaintiffs' counsel know?
4      A.  Yes.
5      MR. SNELL:  Counsel, I believe
6  there was an updated or a supplemental
7  reliance list that was served a week
8  or so ago.
9      MS. COPELAND:  Oh, yeah?  Okay.
10     MR. SNELL:  I don't know if you
11 have it or if you want to attach it,
12 but I will put that on the record.
13     MS. COPELAND:  Can we go ahead
14 and just mark that as Exhibit 3?
15     MR. SNELL:  Yeah.
16     MS. COPELAND:  Why don't we
17 just do that.
18     MR. SNELL:  Okay.  I don't have
19 a copy of it, but I assume --
20     MS. COPELAND:  We'll get one.
21     MR. SNELL:  Okay.
22     (Whereupon, Exhibit
23 Pramudji-Shelton-3, Supplemental
24 Reliance List in Addition to Materials

Page 61

1  Referenced in Report Re Mary Shelton,
2  was marked for identification.)
3  BY MR. SNELL:
4      Q.  You were asked a question about
5  whether all of the general materials in your
6  prior general report are the entire scope of
7  your general opinions.
8      Do you recall a question
9  somewhat along those lines?
10     A.  Yes.
11     Q.  I'm paraphrasing because
12 plaintiffs' counsel's question was much more
13 articulate than that one.
14     MS. COPELAND:  One of them.
15 BY MR. SNELL:
16     Q.  My question to you is this,
17 Doctor:  Have you, since the time of your
18 most recent general Gynemesh Prolift report,
19 continued to review the literature with
20 regard to those products?
21     A.  Yes.
22     Q.  And have you, in prior
23 depositions, noted the additional materials
24 that you have reviewed that don't change your

Case 3:20-cv-00851-MO  Document 91-5  Filed 05/26/26  Page 26 of 132
Case 2:12-md-02327  Document 2694-10  Filed 08/28/16  Page 17 of 33 PageID #: 84857
christina Pramudji, M.D

Page 62

1  opinion but are just further supportive of
2  your opinions?
3      A.    Yes.
4      Q.    Such as the recent AUGS, SUFU,
5  AUA, SGS, National Incontinence Group,
6  position statement that was just released on
7  midurethral slings?
8      A.    Yes.
9      Q.    The paper to be presented at
10  IUGA on the lack of support for a degradation
11  theory showing that the correct material is
12  instead a biologic proteinaceous material?
13      A.    Yes.
14          MS. COPELAND:  Objection, form.
15  BY MR. SNELL:
16      Q.    Do you recall the questions
17  about the mesh erosion, in particular where
18  it was located?
19      A.    Yes.
20      Q.    I believe you testified it was
21  reported in the records to be 1-point --
22  strike that.
23          The mesh exposure or erosion
24  was reported to be approximately

Page 63

1  1-by-1 centimeters at the apex?  Do you
2  recollect giving that testimony?
3      A.    Yes.
4      Q.    Was the mesh erosion at the
5  site of the TVT, or was that the prolapsed
6  mesh?
7      A.    That would be the prolapsed
8  mesh.
9      Q.    Do you recall being asked about
10  whether or not generally mesh is supposed to
11  erode?
12      A.    Yes.
13      Q.    Is erosion a potential risk of
14  utilizing sutures?
15      A.    Yes.
16      Q.    Is it a potential risk of using
17  biologic materials?
18      A.    Yes, it is.
19      Q.    Is it a potential risk of using
20  autologous material?
21      A.    Yes.
22      Q.    Is that all set forth in your
23  general report?
24      A.    Yes.

Page 64

1      Q.    Do you recall being asked about
2  the plaintiff's shortened and narrowed
3  vagina?
4      A.    Yes.
5      Q.    Was that a preexisting
6  condition she had even before her 2002
7  surgeries with the Prolene and TVT?
8      A.    Yes, that's correct.
9      Q.    Did you consider that in
10  formulating your differential diagnoses?
11      A.    Yes.
12      Q.    Was dyspareunia a preexisting
13  medical condition?
14      A.    Yes, it was.
15      Q.    And when I say "preexisting,"
16  I'm asking, did it preexist as well the
17  mesh-based repairs from 2002?
18      A.    Yes.
19      Q.    And did she have the
20  dyspareunia at the same time she had the
21  shortened and narrowed vagina before the 2002
22  mesh-based repair surgeries with the TVT and
23  Prolene?
24          MS. COPELAND:  Form.

Page 65

1      A.    Yes.
2  BY MR. SNELL:
3      Q.    Did you consider that in
4  formulating your differential diagnosis?
5      A.    Yes.
6      Q.    You were asked a question about
7  the recurrence noted in 2010 and plaintiff's
8  complaint of recurrent prolapse.  My question
9  to you is this:  I believe in your report you
10  note that the prolapse in 2010 was at a
11  rectocele and enterocele.
12      A.    That's correct.
13      Q.    Where was the Prolene mesh used
14  back in 2002?
15      A.    The Prolene mesh was used in
16  the anterior compartment of the vagina to
17  repair a cystocele, so it's a different wall
18  of the vagina.
19      Q.    Would the rectocele/enterocele
20  noted in 2010 be a recurrence of that
21  anterior colporrhaphy/replacement of Prolene
22  mesh performed in 2002?
23          MS. COPELAND:  Objection, form.
24      A.    No.

Case 3:20-cv-00851-MO   Document 91-5   Filed 05/26/20   Page 27 of 132
Case 2:12-md-02327   Document 2504-15   Filed 08/08/16   Page 27 of 132 PageID #: 84858
christina Pramudji, M.D

Page 66

1  BY MR. SNELL:
2      Q.    As far as that rectocele
3  recurring, when did she first actually have
4  her initial rectocele repair?  And I'm
5  looking at your report at the top of page 2.
6      A.    1986.
7      Q.    And then between 1986 and 2002,
8  she also had numerous other rectocele
9  repairs?
10     A.    That's correct.
11     Q.    And then in 2010, she had
12 another rectocele noted?
13     A.    That's correct.
14     Q.    And would that be a recurrence
15 of her earlier rectocele repairs and
16 preexisting history of a rectocele?
17         MS. COPELAND:  Objection, form.
18     A.    Yes, that's correct.
19 BY MR. SNELL:
20     Q.    Was the rectocele a documented
21 preexisting medical condition that she had
22 before the 2002 surgeries with the TVT and
23 the Prolene mesh for anterior repair?
24         MS. COPELAND:  Objection, form.

Page 67

1      A.    Yes, that's correct.
2  BY MR. SNELL:
3      Q.    You were asked about the
4  defecatory dysfunction also that she reported
5  at the same time as her rectocele in 2010.
6         Do you recall that?
7      A.    Yes.
8      Q.    And you testified it was not
9  from the mesh.  Do you recall that?
10     A.    Yes.
11     Q.    What, if anything, do you
12 believe that that defecatory dysfunction was
13 from?
14         MR. SNELL:  Objection, form.
15     A.    I believe that was from the
16 recurrent rectocele.
17 BY MR. SNELL:
18     Q.    Okay.  You were asked a
19 question about the IFUs and what it said or
20 didn't say.
21         Do you recall that?
22     A.    Yes.
23     Q.    Did the Prolene and TVT IFUs
24 warn of the risk of erosion, extrusion?

Page 68

1         MS. COPELAND:  Objection, form.
2      A.    Yes.
3  BY MR. SNELL:
4      Q.    Did they warn of the risk of
5  inflammation?
6      A.    Yes.
7      Q.    Based on your review of the
8  literature -- strike that.
9         Plaintiffs' counsel asked you
10 questions about your various professional
11 education activities with Ethicon on their
12 products.  Do you recall that?
13     A.    Yes.
14     Q.    Does the IFUs also recommend a
15 surgeon undergo training?
16     A.    Yes.
17     Q.    Does that professional
18 education and training also warn or advise of
19 the risk of erosion, extrusion, inflammation?
20         MS. COPELAND:  Objection, form.
21     A.    Yes.
22 BY MR. SNELL:
23     Q.    Does it warn of other risks?
24         MS. COPELAND:  Objection, form.

Page 69

1      A.    Yes.
2  BY MR. SNELL:
3      Q.    Page 4 of your report, you cite
4  to a paper by Iglesia regarding the use of
5  mesh in gynecologic surgery published in
6  1997.  Do you see that?
7      A.    Yes.
8      Q.    And you state, "As noted in my
9  general report, wound complications, scarring
10 and dyspareunia are risks of all prolapse
11 surgeries that have been long reported in the
12 literature."  Is that correct?
13         MS. COPELAND:  Objection, form.
14     A.    Yes.
15 BY MR. SNELL:
16     Q.    "And are a basic part of pelvic
17 floor surgeon training."  Do you recall that?
18     A.    Yes.
19     Q.    Through your review of the
20 literature over the years and your medical
21 education and training, are you aware of what
22 risks or complications would be commonly
23 known to the intended users of these devices?
24         MS. COPELAND:  Objection, form.

Case 3:20-cv-00851-MO   Document 91-5   Filed 05/26/20   Page 28 of 132
Case 2:12-md-02327   Document 2597-14   08/00/00   Page 19 of 00 PageID #: 34859
christina Pramudji, M.D

Page 70

1    A.    Yes.
2  BY MR. SNELL:
3    Q.    And would mesh
4  erosion/exposure, dyspareunia, scarring, are
5  those risks that would be commonly known to
6  the intended user of these devices at the
7  time of Mrs. Shelton's surgery?
8        MS. COPELAND:  Objection, form.
9    A.    Yes.
10 BY MR. SNELL:
11   Q.    Is that based on your review of
12 the literature over decades as well as your
13 experience and education as well as
14 professional education, teaching and training
15 activities with the Ethicon products?
16       MS. COPELAND:  Objection, form.
17   A.    Yes.
18       MR. SNELL:  That's all I have.
19       FURTHER EXAMINATION
20 BY MS. COPELAND:
21   Q.    It's not your opinion that the
22 size 0 Ethibond sutures utilized in
23 Mrs. Shelton at the time of her prolapse
24 surgery with mesh was a cause or contributing

Page 71

1  factor to her erosion or exposure, is it?
2    A.    No.
3    Q.    Do you believe that there is
4  any biologic material that's ever been
5  implanted in Mrs. Shelton that caused or
6  contributed to her erosion or exposure?
7    A.    No.
8    Q.    What about autologous material?
9  Do you believe that there's any autologous
10 material that's ever been used in any of her
11 surgeries that caused or contributed to her
12 exposure or erosion?
13   A.    No.
14   Q.    And then on page 4 of your
15 report, going back to that citation to the
16 Iglesia article, you would agree with me --
17 let me back up and just get this right.
18       You note that wound
19 complications, scarring and dyspareunia are
20 risks of all prolapse surgeries that have
21 long been reported in the literature,
22 correct?
23   A.    Correct.
24   Q.    You would agree with me that

Page 72

1  mesh is also one of the prolapse surgeries to
2  which you refer, correct?
3    A.    Correct.
4    Q.    So you would agree with me that
5  wound complications are a risk of mesh
6  prolapse surgery, correct?
7        MR. SNELL:  Object, form.
8        Go ahead.
9    A.    Correct.
10 BY MS. COPELAND:
11   Q.    And scarring is a risk
12 associated with mesh prolapse surgery,
13 correct?
14   A.    Correct.
15   Q.    And finally, dyspareunia is a
16 risk associated with mesh prolapse surgery,
17 correct?
18   A.    Correct.
19       MS. COPELAND:  That's all I've
20 got.  Thank you.
21       THE WITNESS:  Okay.  Thank you.
22       MR. SNELL:  That's all I have.
23       THE REPORTER:  The reporter
24 will put the elapsed time on the

Page 73

1  record, and we are off the record at
2  7:31.
3        (Deposition recessed at
4  7:31 p.m.)
5        REPORTER'S NOTE:  Examination
6  time used by counsel is as follows:
7  BY MS. COPELAND:  01:07:14
8  BY MR. SNELL:     00:12:36
9            --oOo--
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24

Case 3:20-cv-00851-MO   Document 91-5   Filed 05/26/20   Page 29 of 132
Case 2:12-md-02327   Document 2540-1   Filed 08/08/16   Page 9 of 49   PageID #: 84860

Christina Pramudji, M.D

Page 74

```
 1              CERTIFICATE
 2
 3        I, SUSAN PERRY MILLER, Registered
    Diplomate Reporter, Certified Realtime
 4  Reporter, Certified Court Reporter and Notary
    Public, do hereby certify that prior to the
 5  commencement of the examination, CHRISTINA
    PRAMUDJI, M.D. was duly sworn by me to
 6  testify to the truth, the whole truth and
    nothing but the truth;
 7
          That pursuant to Rule 30 of the
 8  Federal Rules of Civil Procedure, signature
    of the witness was not reserved by the
 9  witness or other party before the conclusion
    of the deposition;
10
          That the foregoing is a verbatim
11  transcript of the testimony as taken
    stenographically by and before me at the
12  time, place and on the date hereinbefore set
    forth, to the best of my ability.
13
          I DO FURTHER CERTIFY that I am
14  neither a relative nor employee nor attorney
    nor counsel of any of the parties to this
15  action, and that I am neither a relative nor
    employee of such attorney or counsel, and
16  that I am not financially interested in the
    action.
17
18
19  _____
    Susan Perry Miller
20  CSR-TX, CCR-LA, CSR-CA
    Registered Diplomate Reporter
21  Certified Realtime Reporter
    Certified Realtime Captioner
22  NCRA Realtime Systems Administrator
    Notary Public, State of Texas
23  My Commission Expires 03/30/2016
24  Dated: 18th of July, 2016
```

Page 75

```
 1      — — — — — —
 2        LAWYER'S NOTES
 3      — — — — — —
 4  PAGE   LINE
 5  _____  _____  _____
 6  _____  _____  _____
 7  _____  _____  _____
 8  _____  _____  _____
 9  _____  _____  _____
10  _____  _____  _____
11  _____  _____  _____
12  _____  _____  _____
13  _____  _____  _____
14  _____  _____  _____
15  _____  _____  _____
16  _____  _____  _____
17  _____  _____  _____
18  _____  _____  _____
19  _____  _____  _____
20  _____  _____  _____
21  _____  _____  _____
22  _____  _____  _____
23  _____  _____  _____
24  _____  _____  _____
```

# EXHIBIT C

Case 3:20-cv-00851-MO   Document 91-5   Filed 05/26/20   Page 31 of 132
Case 2:12-md-02327   Document 2300   Filed 05/26/16   Page 2 of 2   PageID #: 84862
Christina Klein Pramudji, M.D.

```
 1              UNITED STATES DISTRICT COURT

            SOUTHERN DISTRICT WEST VIRGINIA

 2                 CHARLESTON DIVISION

 3                           ) Master File

      IN RE:  ETHICON, INC.,  ) No. 2:12-MD-02327

 4    PELVIC REPAIR SYSTEM     ) MDL No. 2327

      PRODUCTS LIABILITY       )

 5    LITIGATION               ) JOSEPH R. GOODWIN

      _____ ) U.S. DISTRICT JUDGE

 6                             ) _____

      THIS DOCUMENT RELATES TO  )

 7    PLAINTIFFS:               )

                               )

 8    Donna Bihlmeyer, et al v. )

      Ethicon, Inc., et al      )

 9                             )

      Case No. 2:12-cv-02159    )

10

11    ****************************************************

12              VIDEO DEPOSITION OF

13         CHRISTINA KLEIN PRAMUDJI, M.D.

14                June 9, 2016

15    ****************************************************

16

17

18

19

20

21

22

23

24
```

Page 94

1  scarring that led to the vaginal stenosis. Was that
2  scarring worse in the native tissue arm than the
3  Prolift arm?
4     A.  Yes, it was.
5        MR. DARLEY:  Object to form. Burt, can
6  we ask some non-leading questions here? I think that
7  would be appropriate.
8     Q.  (By Mr. Snell)  Plaintiff's counsel asked you
9  some questions about the early Prolift IFU. Do you
10  recollect that?
11    A.  Yes.
12    Q.  And I believe you testified it was your
13  opinion that this IFU was adequate?
14    A.  Yes.
15    Q.  And you identified to Plaintiff's counsel
16  that the IFU points to things like infection,
17  adhesions, scarring --
18       MR. DARLEY:  Object to form.
19    Q.  (By Mr. Snell)  -- and contraction. Is that
20  correct or not?
21    A.  Yes, that's what I -- that's what I pointed
22  to.
23    Q.  And why is it your opinion that a pelvic
24  floor surgeon would understand that dyspareunia could

Page 95

1  flow from any of those complications?
2     A.  Because we are trained to know that scarring
3  in the vagina and inflammation in the vagina will or
4  can, it may not, but it can cause dyspareunia. So
5  that is something that is a fundamental part of
6  training to pelvic floor surgeons.
7     Q.  Is that -- do you know whether or not the
8  potential risk of dyspareunia from Prolift surgery,
9  whether or not that was something that was commonly
10  known in your field before Prolift came out in 2005?
11       MR. DARLEY:  Object to form.
12    A.  Yes, that was commonly known to occur just
13  with the most fundamental surgery, such as an anterior
14  and posterior repair or a hysterectomy, which can be a
15  form of reconstruction if they have prolapse.
16    Q.  (By Mr. Snell)  And in your general report
17  and in your materials list, do you point to any of the
18  medical literature that supports that opinion?
19    A.  Yes.
20    Q.  I'd like to hand you a paper from one of the
21  boxes. Can you identify this for the record?
22    A.  Yes. This is a study dating back to 1961.
23  The first author is Winifred Francis and the title of
24  the study is Dyspareunia Following Vaginal Operations.

Page 96

1     Q.  And what is the significance, if any, of that
2  study?
3        MR. DARLEY:  Object to outside the scope
4  of direct.
5     A.  This study shows that, going back over 50
6  years, that pelvic floor surgeons are aware that
7  dyspareunia -- and I'm reading from the study -- are
8  well accepted complications of operations which
9  involve incision and suture of the vagina, that there
10  is tenderness of scars in the vaginal walls,
11  shortening of the vagina, especially following vaginal
12  hysterectomy is an important factor, but the most
13  important cause -- obvious cause is narrowing of the
14  introitus and the vagina, which results from removal
15  of tissue as part of the cure of prolapse.
16    Q.  (By Mr. Snell)  And does this study support
17  your opinion with regard to the adequacy of the IFU
18  for Prolift?
19    A.  Yes, this shows that this is part of the
20  common knowledge and literature of pelvic floor
21  surgery, vaginal surgery.
22    Q.  And you -- I believe you mentioned in
23  response to Plaintiff's counsel's questions, you
24  mentioned the surgeon's monograph. Did I hear you

Page 97

1  correctly?
2     A.  Yes, I did.
3     Q.  Well, let me ask you this:  Is the surgeon's
4  monograph part of professional education for Prolift?
5     A.  Yes, it is.
6     Q.  How do you know that?
7     A.  Well, I was -- I did professional education
8  for Ethicon for many years, so I'm familiar with the
9  -- what was supplied during the education sessions,
10  the monograph, IFU, the slide presentations that were
11  -- that were given, because I was directly involved in
12  educating other surgeons.
13    Q.  Did you do any professional education on
14  Prolift?
15    A.  Oh, yes, I did, quite a bit.
16    Q.  During your professional education of the
17  Ethicon devices, did you cover the instructions for
18  use?
19    A.  Yes.
20    Q.  And is that a form -- strike that.
21       Is that part of the foundation of your
22  opinions about the adequacy of the IFU?
23    A.  Yes.
24    Q.  And if you look at the very first page of the

Case 3:20-cv-00851-MO Document 91-5 Filed 05/26/21 Page 33 of 132
Case 2:12-md-02327 Document 2900-5 Filed 08/08/14 Page 34 of 39 PageID #: 84864
Christina Klein Pramudji, M.D.

Page 98

1 Prolift IFU that Plaintiff's counsel asked you about,
2 it says: Training on the use of Gynecare Prolift
3 Pelvic Floor Repair Systems is recommended and
4 available.
5     Do you see that?
6 A. Yes.
7 Q. And would a pelvic floor surgeon going to the
8 Prolift professional education be informed about risk
9 of scarring, pain and dyspareunia, among others?
10     MR. DARLEY: Object to form.
11 A. Yes, we would definitely educate the other
12 physicians about that.
13 Q. (By Mr. Snell) And what is the basis of that
14 statement?
15 A. That's based on my experience and also just
16 going back and reviewing the slide presentations and
17 the monograph and everything that was provided to the
18 surgeons.
19 Q. I'm going to hand you the Prolift monograph
20 that I believe you referenced. Can you tell us
21 whether that -- whether or not the Prolift monograph
22 supports your opinion that the IFU is adequate?
23     MR. DARLEY: Object to form. Leading.
24 A. Yes, it --

Page 99

1     MR. SNELL: Well, it's a whether or not,
2 so it's one way or the other.
3 Q. (By Mr. Snell) Go ahead.
4 A. Yes, it does support my opinion.
5 Q. Can you tell us why, if at all?
6 A. Yes. The monograph goes into great detail in
7 the risks of dyspareunia and vaginal pain with the
8 Prolift System. It has almost a full page of
9 information regarding that provided to the surgeons.
10 It has a graph and it has literature articles to cite
11 back to if the surgeons wanted more information.
12 Q. You were asked some questions about
13 Dr. Galloway's recent IME of the Plaintiff. Do you
14 recollect that?
15 A. Yes.
16 Q. Do you have an understanding as to when
17 Dr. Galloway did his IME?
18 A. Yes. It was last week, June 3rd, 2016.
19 Q. Do you put much weight on Dr. Galloway's IME
20 considering what -- considering his inability to do an
21 adequate exam that you mentioned on numerous
22 occasions?
23 A. No, I don't.
24 Q. And I think you made it clear to Plaintiff's

Page 100

1 counsel that you would like to do an IME since
2 Dr. Galloway was afforded that opportunity last week?
3 A. Yes, I believe I provided dates two or three
4 weeks ago to open up for an IME, but she was not made
5 available for that. I would still like that
6 opportunity.
7     MR. DARLEY: Object to form. Move to
8 strike that. Go ahead, Burt.
9     MR. SNELL: Now, I don't -- Counsel, you
10 can correct me if I'm wrong, but I don't believe
11 Dr. Galloway has been deposed yet or maybe he's being
12 deposed pretty soon.
13     MR. DARLEY: I think today, actually.
14     MR. SNELL: Okay.
15 Q. (By Mr. Snell) Dr. Pramudji, do you intend
16 to review and comment about Dr. Galloway's deposition
17 testimony, if at all?
18 A. Yes.
19 Q. Okay. Given the data cited in your report at
20 Page 6 and 7 and the randomized control trials you've
21 referenced, are you able to rule out the mesh as being
22 a cause of her dyspareunia and pelvic pain?
23 A. Yes.
24     MR. DARLEY: Object to form.

Page 101

1 Q. (By Mr. Snell) What do you believe to be the
2 cause of her pelvic pain and dyspareunia?
3     MR. DARLEY: Object to form.
4 A. I believe that her pelvic pain and
5 dyspareunia is due to scarring from the hysterectomy
6 and the pelvic floor reconstruction and in recent
7 months or years is due to the vaginal atrophy that she
8 has developed over the last few years.
9 Q. (By Mr. Snell) And for the vaginal atrophy
10 that you mentioned, is that a treatable condition?
11 A. Yes, it is.
12 Q. How, if at all, would you recommend
13 Mrs. Bihlmeyer consider treating the atrophy?
14 A. I would recommend that she use either a
15 vaginal cream, like Premarin cream or Estrace cream,
16 she could use a vaginal tablet, such as Vagifem or she
17 could use Osphena, which is an oral tablet. And any
18 of those treatments would improve her vaginal wall
19 health and the sensations would improve.
20     MR. SNELL: That's all I have. Thank
21 you.
22     EXAMINATION
23 QUESTIONS BY MR. DARLEY:
24 Q. Dr. Pramudji, I've just got a couple more

Case 3:20-cv-00851-MO Document 91-5 Filed 05/26/20 Page 34 of 132
Case 2:12-md-02327 Document 2580-5 08/08/16 Page 5 of 9 PageID #: 84865
Christina Klein Pramudji, M.D.

Page 106

```
 1      I,  CHRISTINA KLEIN PRAMUDJI, M.D, have read the
        foregoing deposition and hereby affix my signature
 2      that same is true and correct, except as noted above.
 3
 4
 5      _____
        CHRISTINA KLEIN PRAMUDJI, M.D
 6
 7
        THE STATE OF _____)
 8      COUNTY OF _____)
 9      Before me, _____, on this
        day personally appeared  CHRISTINA KLEIN PRAMUDJI, M.D,
10      known to me (or proved to me under oath or through
        _____) (description of identity
11      card or other document) to be the person whose name is
        subscribed to the foregoing instrument and
12      acknowledged to me that they executed the same for the
        purposes and consideration therein expressed.
13      Given under my hand and seal of office this
        _____ day of _____,
14      _____.
15
16
17      _____
        NOTARY PUBLIC IN AND FOR
18      THE STATE OF _____
        COMMISSION EXPIRES: _____
19
20
21
22
23
24
```

Page 107

```
 1  THE STATE OF TEXAS:
    COUNTY OF FT. BEND:
 2
        I, Tamara Vinson, a Certified Shorthand
 3  Reporter and Notary Public in and for the State of
    Texas, do hereby certify that the facts as stated by
 4  me in the caption hereto are true; that the above and
    foregoing answers of the witness, CHRISTINA KLEIN
 5  PRAMUDJI, M.D., to the interrogatories as indicated were
    made before me by the said witness after being first duly
 6  sworn to testify the truth, and same were reduced to
    typewriting under my direction; that the above and
 7  foregoing deposition as set forth in typewriting is a
    full, true, and correct transcript of the proceedings
 8  had at the time of taking of said deposition.
 9      I further certify that I am not, in any
    capacity, a regular employee of the party in whose
10  behalf this deposition is taken, nor in the regular
    employ of his attorney; and I certify that I am not
11  interested in the cause, nor of kin or counsel to
    either of the parties.
12
        GIVEN UNDER MY HAND AND SEAL OF OFFICE, on
13  this, the _____ day of June, 2016.
14
15
16
17      _____
        Tamara Vinson, Texas CSR No. 3015
18      Expiration Date:  12-31-2016
19
20  GOLKOW TECHNOLOGIES, INC.
    Texas CRCB Registration #690
21  440 Louisiana, Suite 910
    Houston, Texas  77002
22  www.golkow.com
23
24
```

# EXHIBIT D

# Complication and Reoperation Rates After Apical Vaginal Prolapse Surgical Repair

*A Systematic Review*

*Gouri B. Diwadkar, MD, Matthew D. Barber, MD, MHS, Benjamin Feiner, MD, Christopher Maher, MD, and J. Eric Jelovsek, MD*

**OBJECTIVE:** To compare postoperative complication and reoperation rates for surgical procedures correcting apical vaginal prolapse.

**DATA SOURCES:** Eligible studies were selected through an electronic literature search covering January 1985 to January 2008 using PubMed, the Cochrane Central Register of Controlled Trials, the Cochrane Database of Systematic Reviews, and the Database of Abstracts of Reviews and Effects.

**METHODS OF STUDY SELECTION:** Only clinical trials and observational studies addressing apical prolapse repair and recurrence or complication rates were included. The search was restricted to original articles published in English with 50 or more participants and a follow-up period of 3 months or longer. Oral platform and poster presentations from the American Urogynecological Society, the Society for Gynecologic Surgeons, the International Urogynecological Association, and the International Continence Society from January 2005 to December 2007 were hand searched to determine whether they were eligible for inclusion.

**TABULATION, INTEGRATION, AND RESULTS:** Procedures were separated into three groups: traditional vaginal surgery, sacral colpopexy, and vaginal mesh kits. Complications were classified using the Dindo grading system. Weighted averages were calculated for each Dindo grade, complication, and reoperation. Dindo grade IIIa (433/3,425 women) and IIIb (245/3,425) rates were highest in the mesh kit group owing to higher rates of mesh erosion (198/3,425) and fistulae (8/3,425). Reoperation rates for prolapse recurrence were highest in the traditional vaginal surgery group (308/7,827). The total reoperation rate was greatest in the mesh kit group (291/3, 425, 8.5%).

**CONCLUSION:** The rate of complications requiring reoperation and the total reoperation rate was highest for vaginal mesh kits despite a lower reoperation rate for prolapse recurrence and shorter overall follow-up.

*(Obstet Gynecol 2009;113:367–73)*

Pelvic organ prolapse often involves a combination of support defects involving the anterior, posterior, and apical vaginal segments. There is growing recognition that adequate support for the vaginal apex is an essential component of a durable surgical repair for women with advanced prolapse.[1–3] The Surgery for Pelvic Organ Prolapse Committee of the 3rd International Consultation on Incontinence noted that "the apex is the keystone of pelvic organ support . . . the best surgical correction of the anterior and posterior walls is doomed to failure unless the apex is adequately supported."[1] Restoring the anatomy of the vaginal apex by apical suspension can be achieved by several techniques, with the "gold standard" being sacral colpopexy.[4] Traditional vaginal approaches include sacrospinous ligament fixation, uterosacral ligament suspension, iliococcygeus muscle suspension, and McCall's culdoplasty. More recently, commercially available vaginal mesh kits that use trocars to place permanent mesh transvaginally have gained in popularity.[5] However, none of these techniques is without risks for complications or prolapse recurrence.

Data are lacking that compare complication and recurrence rates of traditional procedures with vaginal mesh kits. We hypothesize the following: 1) sacral

*From the Cleveland Clinic, Cleveland, Ohio; and Wesley Hospital, Brisbane, Queensland, Australia.*

*Presented at the American Urogynecologic Society 29th Annual Scientific Meeting, September 4–6, 2008, Chicago, Illinois.*

*Corresponding author: Gouri B. Diwadkar, MD, Cleveland Clinic, Dept. OB/GYN – Desk A-81, 9500 Euclid Ave, Cleveland, OH 44198; e-mail: diwadkg@ccf.org.*

**Financial Disclosure**
*The authors did not report any potential conflicts of interest.*

*© 2009 by The American College of Obstetricians and Gynecologists. Published by Lippincott Williams & Wilkins.*
ISSN: 0029-7844/09

Copyright© American College of Obstetricians and Gynecologists


colpopexy and traditional vaginal surgeries have fewer operative complications compared with vaginal mesh kits, and 2) recurrent prolapse rates are higher in the traditional vaginal surgery group compared with the vaginal mesh kit group. The objective of this meta-analysis is to compare complication and prolapse recurrence rates after sacral colpopexy, traditional vaginal surgeries, and vaginal mesh kits that aim to repair prolapse of the vaginal apex.

## SOURCES

Eligible studies were selected through an electronic literature search from January 1985 to January 2008 using PubMed, the Cochrane Central Register of Controlled Trials, the Cochrane Database of Systematic Reviews, the Database of Abstracts of Reviews and Effects, and the ACP Journal Club. The search strategy was formulated and conducted with the assistance of a professional medical research librarian. Search terms included the following keywords and phrases: "vaginal prolapse and surgery," "uterine prolapse and (complications or prevention) and (control or surgery or therapy)," "uterosacral," "sacrospinous," "sacrospinous ligament," "sacrocolpopexy," "sacral colpopexy," "colpopexy," "sacropexy," "sacrouteropexy," "iliococcygeus," "prolift," "apogee," "avaulta," "vaginal vault and prolapse," "apical vaginal and prolapse," "vaginal mesh," and "vaginal mesh and prolapse." Keywords appeared in the title, abstract, or both.

## STUDY SELECTION

The search was restricted further to original articles published in English that included 50 or more participants and had a follow-up period of 3 months or longer. Only clinical trials and observational studies addressing apical prolapse repair and associated recurrence or complication rates were included. Case reports were excluded. If data were published in multiple studies, the study with the longest follow-up period was selected for inclusion. Oral platform and poster presentations from the American Urogynecological Society, the Society for Gynecologic Surgeons, the International Urogynecological Association, and the International Continence Society from January 2005 to December 2007 were hand searched to determine whether they were eligible for inclusion. Reference lists from review articles and sentinel trials were searched for additional studies.

Two independent reviewers assessed eligibility and abstracted data from each study. In cases of discordance between reviewers regarding study eligibility, differences were discussed until a consensus

was reached. If unable to reach a consensus, a third reviewer intervened to make a final decision. Data were abstracted using a standardized form. Meta-Analysis of Observational Studies in Epidemiology guidelines were followed.[6]

The studies were separated into three groups: 1) traditional vaginal procedures, 2) sacral colpopexy, and 3) vaginal mesh kits. Traditional procedures included uterosacral ligament suspension, sacrospinous ligament suspension, iliococcygeus fascial suspension, and McCall's culdoplasty. The sacral colpopexy group included standard sacral colpopexies as well as sacrocervicopexies and sacrohysteropexies by laparoscopy or laparotomy. The vaginal mesh kit group included Apogee (American Medical Systems, Inc., Minnetonka, MN), Posterior Gynecare Prolift System and Total Gynecare Prolift System (Ethicon Women's Health and Urology, Somerville, NJ), Total Vaginal Mesh and Posterior Intravaginal Slingplasty (Tyco Healthcare, United States Surgical, Norwalk, CT), and other miscellaneous transvaginal approaches to support the apex involving permanent mesh. For Total Prolift, we attempted to distinguish between the anterior and apical (includes Posterior Prolift) outcomes. Studies were excluded if it was difficult to make this distinction clearly. In the case of a study with multiple treatment arms, each arm was classified into one of the corresponding groups outlined above.

Complications were classified using the Dindo grading guidelines,[7] which is a valid surgical-complication grading system based on the invasiveness of an intervention used to treat a complication (Table 1). For complications that were unable to be classified clearly using this system, a Dindo grade was assigned before abstraction to prevent discrepancies between reviewers. Because hemorrhage rarely was defined by authors, any reported case of "hemorrhage" or "hematoma" was classified as a "hemorrhage" for the purposes of this study. Pulmonary complications included any case of pneumonia, acute respiratory distress syndrome, or pulmonary edema. Cardiac complications included myocardial infarction, congestive heart failure, and arrhythmias. Injuries to the bowel, bladder, or ureters were classified as "visceral injuries." Complications excluded from the meta-analysis included bladder symptoms unrelated to visceral injury, fecal incontinence, complications unrelated to the apical prolapse surgery such as anesthesia complications (eg, spinal headache), and complications that unequivocally resulted from concomitant procedures. Treatment was not always specified for patients with mesh erosion. Therefore, we assumed

Copyright© American College of Obstetricians and Gynecologists



## Table 1. Dindo Grading

| Dindo Grade | Criteria |
| --- | --- |
| I* | Any deviation from the normal postoperative course without the need for pharmacological treatment or surgical, endoscopic, or radiological interventions  Includes wound infections opened at the bedside  Includes drugs such as antiemetics, antipyretics, analgesics, diuretics, electrolytes, and physiotherapy |
| II | Requiring pharmacological treatment with drugs other than those allowed for grade I complications  Includes blood transfusions and total parenteral nutrition |
| IIIa | Requiring surgical, endoscopic, or radiological intervention not under general anesthesia |
| IIIb | Requiring surgical, endoscopic, or radiological intervention under general anesthesia |
| IVa | Life-threatening complication requiring intensive care unit management–single organ dysfunction (includes dialysis) |
| IVb | Life-threatening complication requiring intensive care unit management–multiorgan dysfunction |
| V | Death |

Dindo D, Demartines N, Clavien PA. Classification of surgical complications: a new proposal with evaluation in a cohort of 6336 patients and results of a survey. Ann Surg 2004;240:205–13. Copyright 2004 Lippincott Williams & Wilkins.
* Hematoma, pain, dyspareunia, and fever were assigned Dindo grade I if intervention was not specified.

that 50% of participants were treated medically (Dindo II) and the remaining 50% were treated surgically under anesthesia (Dindo IIIb). If erosion management was treated in the office setting, 50% of participants were assumed to be treated medically (Dindo II) and the remaining participants were treated surgically without general anesthesia (Dindo IIIa). Sensitivity analyses were performed, varying these rates between 25% and 75% to evaluate the effect of our a priori assumptions. Because multiple prolapse grading systems and varying definitions of prolapse recurrence were used throughout the studies, we could not compare anatomic prolapse recurrence between the surgical groups. However, we were able to collect reoperations for prolapse recurrence. Weighted averages and confidence intervals were calculated for Dindo grades, complications, reoperations for prolapse recurrence, and total reoperations (complications treated surgically under general anesthesia [Dindo IIIb] and surgery for prolapse recurrence). Because the focus of this report is on complications and there were few clinical trials comparing the three approaches, no other formal meta-analytic techniques were used beyond the weighted averages described above. Statistics were calculated using JMP 7.0 (SAS Institute, Cary, NC).

## RESULTS

A total of 249 peer-reviewed articles and 19 conference abstracts met the initial search criteria. Of those, 162 articles were excluded by reviewers because they did not meet the predefined inclusion criteria. A total of 106 studies were included in the meta-analysis, of which 19 were conference abstracts. The characteristics of included and excluded studies are in the Appendix, available online at http://links.lww.com/A646. Table 2 summarizes the weighted averages and confidence intervals for complications, Dindo grades, prolapse reoperation rates, and total reoperation rates.

The traditional vaginal surgery group included 7,827 patients from 48 studies and had the longest follow-up period of $32.6\pm19.8$ months. Of the 48 studies, 35 addressed sacrospinous ligament suspension, eight uterosacral ligament suspension, three iliococcygeus suspension, and two McCall's culdoplasty. The mean total complication rate for this group was 15.3% (range 0–52.8). The majority of complications in this group required pharmacologic intervention (6.9%) or did not require any intervention (6.2%). The most common complications included urinary tract infection (3.5%), hemorrhage or hematoma (2.8%), and dyspareunia (1.5%). Four cases of cerebral ischemia were reported in this group. However, it is unclear whether this complication was due to a preexisting medical condition or was a result of the surgery itself. The reoperation rate for prolapse recurrence was highest (3.9%, range 0–29.1) in this group compared with the other two surgical groups. However, the total reoperation rate, including reoperations for complications as well as prolapse, was the lowest (5.8%, range 0–29.2).

The sacral colpopexy group included 5,639 patients from 52 studies, with mean follow-up of $26.5\pm20.1$ months. Thirty-nine studies addressed sacral colpopexy by laparotomy, 10 laparoscopic sacral colpopexy, and three sacrohysteropexy. This group had the highest mean total complication rate of 17.1% (range 0–52.2). Similar to the traditional vaginal surgery group, the majority of complications were managed with pharmacologic intervention (5.8%) or no intervention (5.5%). Pain (2.3%), mesh erosion (2.2%), visceral injury (1.7%), and wound complica-

Copyright© American College of Obstetricians and Gynecologists


**Table 2.** Weighted Averages and Confidence Intervals of Complications, Dindo Grades, Prolapse Reoperation Rates, and Total Reoperation Rates

|  | Traditional Vaginal Repair* | Sacral Colpopexy | Mesh Kits |
|---|---|---|---|
| Number of studies[†] | 48 | 52 | 24 |
| Number of patients | 7,827 | 5,639 | 3,425 |
| Mean follow-up (mo±SD) | 32.6±19.8 | 26.5±20.1 | 17.1±13.8 |
| Dindo grade I | 6.2 (5.7–6.7), 0–52.8 | 5.5 (4.9–6.1), 0–52.2 | 3.9 (3.3–4.6), 0–23.1 |
| Dindo grade II | 6.9 (6.4–7.6), 0–34.7 | 5.8 (5.2–6.4), 0–25.9 | 2.2 (1.7–2.7), 0–14.8 |
| Dindo grade IIIa | 0.2 (0.1–0.4), 0–2.1 | 1.0 (0.7–1.2), 0–8.3 | 1.3 (0.9–1.6), 0–12.7 |
| Dindo grade IIIb | 1.9 (1.7–2.3), 0–12.0 | 4.8 (4.2–5.4), 0–28.2 | 7.2 (6.3–8.0), 0–21.2 |
| Dindo grade IVa, b | 0.1 (0–0.1), 0–1.0 | 0.0 (0–0.07), 0.0 | 0.0 (0–0.1), 0.0 |
| Dindo grade V | 0.1 (0–0.1), 0–0.7 | 0.0 (0–0.07), 0.0 | 0.0 (0–0.1), 0.0 |
| Mesh erosion or infection | 0.5 (0.3–0.6), 0–20.0 | 2.2 (1.8–2.6), 0–28.2 | 5.8 (5–6.6), 0–21.2 |
| Visceral injury[‡] | 1.0 (0.8–1.3), 0–5.9 | 1.7 (1.3–2.0), 0–10.7 | 1.1 (0.7–1.4), 0–5.0 |
| Cystotomy | 0.4 (0.2–0.5), 0–5.9 | 1.0 (0.8–1.3), 0–10.7 | 0.7 (0.4–1.0), 0–4.3 |
| Ureteral injury | 0.3 (0.2–0.4), 0–3.5 | 0.2 (0.1–0.3), 0–1.6 | 0.1 (0–0.1), 0–1.0 |
| Bowel injury | 0.4 (0.3–0.5), 0–3.1 | 0.5 (0.3–0.7), 0–5.6 | 0.3 (0.1–0.5), 0–5.0 |
| Pain[§] | 1.6 (1.3–1.9), 0–38.9 | 2.3 (1.9–2.6), 0–25.0 | 2.5 (2.0–3.0), 0–23.1 |
| Buttock pain | 1.0 (0.8–1.3), 0–52.8 | 0.0 (0–0.07), 0–5.9 | 0.4 (0.2–0.7), 0–8.3 |
| Dyspareunia | 1.5 (1.2–1.8), 0–38.9 | 1.5 (1.1–1.8), 0–22.8 | 2.2 (1.7–2.7), 0–23.1 |
| Fistula | 0.1 (0–0.1), 0–1.5 | 0.0 (0–0.07), 0–0.8 | 0.2 (0.1–0.4), 0–4.2 |
| Hemorrhage or hematoma | 2.8 (2.5–3.3), 0–19.6 | 1.6 (1.3–1.9), 0–11.5 | 1.1 (0.7–1.4), 0–3.0 |
| Wound complications[∥] | 0.5 (0.4–0.7), 0–10.8 | 1.5 (1.2–1.8), 0–16.8 | 0.2 (0–0.3), 0–7.5 |
| Pelvic abscess | 0.2 (0.1–0.3), 0–1.4 | 0.1 (0–0.2), 0–3.2 | 0.1 (0–0.2), 0–3.3 |
| Lower extremity neuropathy | 0.4 (0.3–0.6), 0–7.5 | 0.2 (0.1–0.3), 0–0.5 | 0.0 (0–0.1), 0.0 |
| Urinary tract infection | 3.5 (3.1–3.9), 0–34.8 | 2.1 (1.8–2.5), 0–25.9 | 0.8 (0.5–1.2), 0–14.8 |
| Pulmonary embolism or deep vein thrombosis | 0.1 (0.1–0.2), 0–2.2 | 0.3 (0.1–0.4), 0–3.2 | 0.0 (0–0.1), 0–1.4 |
| Pulmonary complications | 0.5 (0.4–0.7), 0–14.0 | 0.1 (0.1–0.4), 0–0.7 | 0.0 (0–0.1), 0.0 |
| Cardiac complications | 0.2 (0.1–0.3), 0–2.2 | 0.2 (0.1–0.3), 0–3.3 | 0.0 (0–0.1), 0.0 |
| Total complication rate | 15.3 (14.7–16.3), 0–52.8 | 17.1 (16.1–18.1), 0–52.2 | 14.5 (13.3–15.7), 0–23.1 |
| Reoperation for prolapse recurrence | 3.9 (3.5–4.4), 0–29.1 | 2.3 (1.9–2.7), 0–31.3 | 1.3 (1.0–1.7), 0–16.0 |
| Total reoperation rate[¶] | 5.8 (5.3–6.3), 0–29.2 | 7.1 (6.4–7.8), 0–26.2 | 8.5 (7.6–9.4), 0–30.0 |

SD, standard deviation.
Data are % (95% confidence interval), range unless otherwise specified.
* Includes sacrospinous ligament suspension, uterosacral ligament suspension, iliococcygeus muscle suspension, and McCall's culdoplasty.
[†] Ten studies included multiple cohorts from different procedure groups.
[‡] Includes cystotomy, ureteral injury, and bowel injury.
[§] Includes buttock pain, dyspareunia, and unspecified pain.
[∥] Includes wound infections, vaginal cuff infections, and vaginal and abdominal wound dehiscences.
[¶] Includes reoperations for complications (Dindo IIIb) and prolapse recurrence.

tions (1.5%) were the most common complications. There were 31 cases of dehiscence in the sacral colpopexy group compared with seven and four in the traditional vaginal surgery and mesh kit groups, respectively. Pulmonary emboli and deep vein thrombosis cases were reported more commonly after sacral colpopexy.

The vaginal mesh kit group included 3,425 patients from 24 studies, with a mean follow-up of 17.1±13.8 months. The mean total complication rate for this group was 14.5% (range 0–23.1). In contrast to the traditional vaginal surgery and sacral colpopexy groups, the majority of complications in this group required surgical intervention under general anesthesia (Dindo grade IIIb). Mesh erosion or infection was the most common complication (5.8%). Twenty-five

studies from all three groups, including four of the 24 studies in the vaginal mesh kit group, did not report how they managed these erosions, and it was assumed that 50% were managed in the operating room (Dindo IIIb).[8–32] Sensitivity analyses revealed no substantial effect on rates of reoperation for complications by varying this assumed proportion between 25% and 75%. Although fistulae were reported rarely (0.2%, range 0–4.2), the rate was highest for this group. Although pain-related complications were common in the sacral colpopexy group, dyspareunia rates were highest in the mesh kit group (2.2%, range 0–23.1). The reoperation rate for recurrent prolapse was lowest (1.3%, range 0–16.0) in the vaginal mesh kit group, although follow-up was shortest in this group. Additionally, the total reoperation rate was the highest

Copyright© American College of Obstetricians and Gynecologists

(8.5%, range 0–30.0) because of a higher rate of reoperations for complications such as mesh erosion.

## CONCLUSION

The findings of this meta-analysis demonstrate that total complication rates appear to be similar for traditional vaginal surgeries, sacral colpopexies, and vaginal mesh kits for the treatment of apical prolapse. However, despite having the shortest follow-up period out of the three groups, the reoperation rate for complications and total reoperation rate (including complications and prolapse recurrences) was highest in the vaginal mesh kit group. Most of these reoperations are necessitated by fistulae and mesh erosions. These complications are difficult to prevent, affect quality of life, and often are not managed medically. Although visceral injury and mesh erosion also led to reoperations in the sacral colpopexy and traditional vaginal surgery groups, the majority of all complications in these groups was managed pharmacologically. An additional key finding was that, despite the longer follow-up and greater number of participants, there was a lower total complication rate in the traditional vaginal surgery group compared with sacral colpopexy. The relatively higher rate of visceral injuries and wound complications in the sacral colpopexy group is likely attributed to the abdominal approach.

Our results are consistent with most past reviews of traditional vaginal surgeries and sacral colpopexy, and the few inconsistencies can be explained easily. Nygaard et al report the reoperation rate for prolapse recurrence after sacral colpopexy to be 4.4%, compared with our reoperation rate of 2.2%. Our meta-analysis included studies after 2004 and excluded more than 20 studies that were included in the review by Nygaard et al owing to sample size limitations or follow-up period. Mesh erosion rates were also higher (3.4%) in the study by Nygaard et al, likely for similar reasons.[33] In addition, the use of improved mesh quality such as synthetic monofilament materials may have decreased overall erosion rates.[34] Our results indicate a prolapse recurrence reoperation rate of 3.9% after traditional surgeries, with the majority of initial surgeries being sacrospinous ligament suspensions. Past reports have ranged up to 13%; the largest study of 243 patients reported a rate of 4.5%,[35] comparable with our current results. Similarly, reoperation rates for recurrence after uterosacral ligament suspension have ranged from 3% to 6.5% in large studies.[36,37] Olsen et al[38] report a reoperation rate for prolapse or incontinence repair of 29.2%. However, the study included reoperations after primary surgery

on the apical, anterior, and posterior compartments in addition to incontinence repairs.

The Dindo grading system[7] is a valid method to grade complications based on the invasiveness of the intervention. Although the use of this grading system is a strength of our study, it is not a perfect system because it is designed to be applied to different surgical procedures. Because the specifics of the intervention were not always stated by the authors, assumptions were made. These limitations were evident for complications requiring nonsurgical management (eg, lower extremity neuropathy and dyspareunia) where there was uncertainty regarding whether pharmacologic management was used (Dindo II) or not (Dindo I). This also was seen in cases of hemorrhage, where transfusion (Dindo II) or observation (Dindo I) usually was not indicated. To make comparisons between surgical procedures in the future, surgical trials should make attempts to list minor and severe complications and provide as much detail regarding any interventions needed to manage those complications.

Efforts were taken in this review to avoid reporting bias and publication bias by excluding studies that reported on only a specific complication rather than all complications. In addition, recent conference abstracts, most of which studied mesh kits, were included to further reduce a negative publication bias. We recognize that the use of abstracts may not have provided sufficient details of the study owing to word limitations. Furthermore, only the most morbid or most prevalent complications are mentioned in the abstract, with the remainder of the complications stated in the article. We elected to exclude studies with less than 3 months of follow-up because most prolapse reoperations would not have been diagnosed within this short time period.

There are several reasons that comparisons among the three surgical approaches should be interpreted with caution. First, very few randomized trials comparing these techniques are currently available. Of the 105 studies included in our analysis, only 4% represent clinical trials. Most of the studies included are retrospective case series of a single procedure without a comparison group. As such, the type of analysis we could perform is limited, and formal meta-analytic techniques could not be performed. Second, studies addressing traditional vaginal procedures and sacral colpopexy were likely better quality studies compared with studies on vaginal mesh kits, given the longer follow-up periods and larger sample sizes. The lowest rate of prolapse recurrence seen in the mesh kit group may be because the addition of

Copyright© American College of Obstetricians and Gynecologists



mesh improves objective anatomic cure, but it also may be a reflection of the follow-up period of 17.1 months, which is approximately half the follow-up period of the traditional procedures group. Future trials with longer follow-up ultimately will determine whether recurrence rates increase or remain unchanged. Third, given the variability of follow-up times among studies, time-to-event analyses would be ideal. However, because the timing of adverse events and reoperations often was not reported, these could not be performed. Finally, the number of patients enrolled and the number of patients lost to follow-up was not always indicated in every study.

An additional limitation was that most apical prolapse surgeries were performed with concomitant procedures. Procedures such as midurethral slings that use mesh can contribute to complications that may be difficult to discern from complications due to solely apical procedures. For example, there was a 0.5% mesh erosion rate in the traditional surgery group, although none of the procedures in this group involved the use of mesh.[39,40] Finally, because studies were grouped by the three approaches (traditional, sacral colpopexy, and mesh kits), comparisons cannot be made among procedures within a group. For example, conclusions cannot be drawn regarding which vaginal mesh device had the highest morbidity or which mesh material in the sacral colpopexy group led to the most mesh erosions.

In summary, there are no clinical trials or other comparative studies to date that compare these three main approaches to repairing the apical compartment in women undergoing surgery for pelvic organ prolapse. In this meta-analysis, we attempted to summarize the available observational studies to provide some guidelines on the relative complication and reoperation rates of these approaches. Sacral colpopexy is considered by some the gold standard apical suspension procedure.[4] In support of this, sacral colpopexy had a relatively low rate of reoperation for prolapse recurrence. However, this was at the expense of a high complication rate. Traditional vaginal procedures, in contrast, had a higher rate of reoperation for prolapse recurrence but fewer complications that required surgical intervention. Most importantly, our results suggest that, despite the lowest reoperation rate for prolapse recurrence, vaginal mesh kits have the highest rate of complications that require surgical intervention, which, on balance, results in the highest rate of total reoperation after apical suspension for pelvic organ prolapse. This raises the concern that the risks of these newer procedures may be greater than their benefits. One can speculate that

more recurrences and complications may be diagnosed with time, given the relatively shorter mean follow-up period in the mesh kit group. On the other hand, this may reflect the "learning curve" of this recently adopted new technology. More long-term studies on vaginal mesh kits and clinical trials that directly compare these surgical techniques are needed to support these findings definitively.

## REFERENCES

1. Brubaker L, Bump RC, Fynes M, et al. Surgery for pelvic organ prolapse. In: Abrams P, Cordozo L, Koury S, Wein A, editors. 3rd International Consultation on Incontinence. Paris: Health Publication Ltd; 2005.

2. Shull BL. Pelvic organ prolapse: anterior, superior, and posterior vaginal segment defects. Am J Obstet Gynecol 1999;181: 6–11.

3. Toozs-Hobson P, Boos K, Cardozo L. Management of vaginal vault prolapse. Br J Obstet Gynaecol 1998;105:13–7.

4. Flynn BJ, Webster GD. Surgical management of the apical vaginal defect. Curr Opin Urol 2002;12:353–8.

5. Abdel-Fattah M, Ramsay I, West of Scotland Study Group. Retrospective multicentre study of the new minimally invasive mesh repair devices for pelvic organ prolapse. BJOG 2008; 115:22–30.

6. Stroup DF, Berlin JA, Morton SC, Olkin I, Williamson GD, Rennie D, et al. Meta-analysis of observational studies in epidemiology: a proposal for reporting. Meta-analysis of Observational Studies in Epidemiology (MOOSE) group. JAMA 2000;283:2008–12.

7. Dindo D, Demartines N, Clavien PA. Classification of surgical complications: a new proposal with evaluation in a cohort of 6336 patients and results of a survey. Ann Surg 2004;240: 205–13.

8. Carey M, Slack M, Higgs P, Wynn-Williams M, Cornish A. Vaginal surgery for pelvic organ prolapse using mesh and a vaginal support device. BJOG 2008;115:391–7.

9. Sentilhes L, Sergent F, Resch B, Verspyck E, Descamps P, Marpeau L. Infracoccygeal sacropexy reinforced with posterior mesh interposition for apical and posterior compartment prolapse. Eur J Obstet Gynecol Reprod Biol 2008;137:108–13.

10. Fatton B, Amblard J, Debodinance P, Cosson M, Jacquetin B. Transvaginal repair of genital prolapse: preliminary results of a new tension-free vaginal mesh (Prolift technique)–a case series multicentric study. Int Urogynecol J Pelvic Floor Dysfunct 2007;18:743–52.

11. Vardy MD, Brodman M, Olivera CK, Zhou HS, Flisser AJ, Bercik RS. Anterior intravaginal slingplasty tunneller device for stress incontinence and posterior intravaginal slingplasty for apical vault prolapse: A 2-year prospective multicenter study. Am J Obstet Gynecol 2007;197:104.e1–8.

12. Su KC, Mutone MF, Terry CL, Hale DS. Abdominovaginal sacral colpoperineopexy: patient perceptions, anatomical outcomes, and graft erosions. Int Urogynecol J Pelvic Floor Dysfunct 2007;18:503–11.

13. de Tayrac R, Devoldere G, Renaudie J, Villard P, Guilbaud O, Eglin G, et al. Prolapse repair by vaginal route using a new protected low-weight polypropylene mesh: 1-year functional and anatomical outcome in a prospective multicentre study. Int Urogynecol J Pelvic Floor Dysfunct 2007;18:251–6.

14. Wu JM, Wells EC, Hundley AF, Connolly A, Williams KS, Visco AG. Mesh erosion in abdominal sacral colpopexy with

Copyright© American College of Obstetricians and Gynecologists


and without concomitant hysterectomy. Am J Obstet Gynecol 2006;194:1418–22.

15. Bensinger G, Lind L, Lesser M, Guess M, Winkler HA. Abdominal sacral suspensions: Analysis of complications using permanent mesh. Am J Obstet Gynecol 2005;193:2094–8.

16. Achtari C, Hiscock R, O'Reilly BA, Schierlitz L, Dwyer PL. Risk factors for mesh erosion after transvaginal surgery using polypropylene (Atrium) or composite polypropylene/polyglactin 910 (Vypro II) mesh. Int Urogynecol J Pelvic Floor Dysfunct 2005;16:389–94.

17. Bai SW, Kwon HS, Chung DJ. Abdominal high uterosacral colpopexy and abdominal sacral colpopexy with mesh for pelvic organ prolapse. Int J Gynaecol Obstet 2006;92:147–8.

18. Culligan PJ, Blackwell L, Goldsmith LJ, Graham CA, Rogers A, Heit MH. A randomized controlled trial comparing fascia lata and synthetic mesh for sacral colpopexy. Obstet Gynecol 2005;106:29–37.

19. Ng CC, Han WH. Comparison of effectiveness of vaginal and abdominal routes in treating severe uterovaginal or vault prolapse. Singapore Med J 2004;45:475–81.

20. Dwyer PL, O'Reilly BA. Transvaginal repair of anterior and posterior compartment prolapse with Atrium polypropylene mesh. BJOG 2004;111:831–6.

21. Culligan PJ, Murphy M, Blackwell L, Hammons G, Graham C, Heit MH. Long-term success of abdominal sacral colpopexy using synthetic mesh. Am J Obstet Gynecol 2002;187: 1473–80.

22. Farnsworth BN. Posterior intravaginal slingplasty (infracoccygeal sacropexy) for severe posthysterectomy vaginal vault prolapse–a preliminary report on efficacy and safety. Int Urogynecol J Pelvic Floor Dysfunct 2002;13:4–8.

23. Visco AG, Weidner AC, Barber MD, Myers ER, Cundiff GW, Bump RC, et al. Vaginal mesh erosion after abdominal sacral colpopexy. Am J Obstet Gynecol 2001;184:297–302.

24. Alarab M, Melia N, Pascale D, Lovatsis D, Drutz H. Long-term outcome after abdominal sacral colpopexy. Int Urogynecol J Pelvic Floor Dysfunct 2005:16(suppl 2):S60.

25. Higgs PJ, Carey MP, Cornish A, Slack M. Surgery for pelvic organ prolapse using mesh and a new vaginal support device: a 6 month follow up. Int Urogynecol J Pelvic Floor Dysfunct 2006;17(suppl 2):S138–9.

26. Cosson M, Rosenthal C, Clave H, Debodinance P, Garbin O, Berrocal J, et al. Prospective clinical assessment of the total transvaginal mesh (TVM) technique for treatment of pelvic organ prolapse-6 and 12 month results. Int Urogynecol J Pelvic Floor Dysfunct 2006;16(suppl 2):S139–40.

27. Claerhout F, Cooremans G, de Ridder D, Deprest J. Anatomical and functional outcome after laparoscopic sacral col-

popexy: a prospective long-term follow up of 222 patients. Int Urogynecol J Pelvic Floor Dysfunct 2006:16(suppl 2):S74–5.

28. Quiroz LH, Gutman RE, Fagan MJ, Cundiff GW. Partial colpocleisis for the treatment of sacrocolpopexy mesh erosions [published erratum appears in Int Urogynecol J Pelvic Floor Dysfunct 2008;19:307]. Int Urogynecol J Pelvic Floor Dysfunct 2008;19:261–6.

29. Luck AM, Steele A, Leong F, McLennan MT. Efficacy and complications of intravaginal slingplasty. Int Urogynecol J Pelvic Floor Dysfunct 2006;17(suppl 3):S403.

30. Meschia M, Barbacini P, Longatti D, Gattei U, Pifarotti P. Randomized comparison between infracoccygeal sacropexy (posterior IVS) and sacrospinous ligament fixation in the treatment of vault prolapse. Int Urogynecol J Pelvic Floor Dysfunct 2006;16(suppl 2):S54.

31. Meschia M, Spreafico L, Ambrogi V, Perrone A, DeMatteis G, Migliorini P. A multicenter retrospective study on transvaginal mesh repair of genital prolapse with the prolift system. Int Urogynecol J Pelvic Floor Dysfunct 2007;18(suppl 1):S51–2.

32. Fatton B, Tan PK, Dwyer PL. Extraperitoneal uterosacral vault suspension for posthysterectomy vaginal vault prolapse. Int Urogynecol J Pelvic Floor Dysfunct 2007;18(suppl 1):S56.

33. Nygaard IE, McCreery R, Brubaker L, Connolly A, Cundiff G, Weber AM, et al. Abdominal sacrocolpopexy: a comprehensive review. Obstet Gynecol 2004;104:805–23.

34. De Ridder D. Should we use meshes in the management of vaginal prolapse? Curr Opin Urol 2008;18:377–82.

35. Paraiso MF, Ballard LA, Walters MD, Lee JC, Mitchinson AR. Pelvic support defects and visceral and sexual function in women treated with sacrospinous ligament suspension and pelvic reconstruction. Am J Obstet Gynecol 1996;175: 1423–30.

36. Silva WA, Pauls RN, Segal JL, Rooney CM, Kleeman SD, Karram MM. Uterosacral ligament vault suspension: five-year outcomes. Obstet Gynecol 2006;108:255–63.

37. Karram M, Goldwasser S, Kleeman S, Steele A, Vassallo B, Walsh P. High uterosacral vaginal vault suspension with fascial reconstruction for vaginal repair of enterocele and vaginal vault prolapse. Am J Obstet Gynecol 2001;185:1339–42.

38. Olsen AL, Smith VJ, Bergstrom JO, Colling JC, Clark AL. Epidemiology of surgically managed pelvic organ prolapse and urinary incontinence. Obstet Gynecol 1997;89:501–6.

39. Rutman MP, Deng DY, Rodriguez LV, Raz S. Repair of vaginal vault prolapse and pelvic floor relaxation using polypropylene mesh. Neurourol Urodyn 2005;24:654–8.

40. Bradley CS, Nygaard IE, Brown MB, Gutman RE, Kenton KS, Whitehead WE, et al. Bowel symptoms in women 1 year after sacrocolpopexy. Am J Obstet Gynecol 2007;197: 642.e1–8.

Copyright© American College of Obstetricians and Gynecologists



# EXHIBIT E

Case 3:20-cv-00851-MO   Document 91-5   Filed 05/26/20   Page 44 of 132
Case 2:12-md-02327   Document 2905-5   Filed 09/30/16   Page 2 of 89 PageID #: 84875
Christina Pramudji, MD

```
  1              UNITED STATES DISTRICT COURT
              SOUTHERN DISTRICT WEST VIRGINIA
  2                  CHARLESTON DIVISION
  3                              ) Master File
       IN RE:  ETHICON, INC.,    ) No. 2:12-CV-02327
  4    PELVIC REPAIR SYSTEM       ) MDL No. 2327
       PRODUCTS LIABILITY         )
  5    LITIGATION                 ) JOSEPH R. GOODWIN
       _____  ) U.S. DISTRICT JUDGE
  6                              ) _____
       THIS DOCUMENT RELATES TO   )
  7    PLAINTIFFS:                ) CASE NO. 2:12-CV-02099
                                  )
  8    Tina Wilson, et al v.      )
       Ethicon, Inc., et al       )
  9
 10    ****************************************************
 11                  ORAL DEPOSITION OF
 12              CHRISTINA PRAMUDJI, M.D.
 13                   JULY 7, 2016
 14    ****************************************************
 15
 16
 17
 18
 19
 20
 21
 22
 23
 24
```

Case 3:20-cv-00851-MO   Document 91-5   Filed 05/26/23   Page 45 of 132
Case 2:12-md-02327   Document 2905-1   Filed 09/26/16   Page 20 of 33   PageID #: 84876
Christina Pramudji, MD

Page 74

1    Obviously, we know you've read the literature
2  on TVT.  Does that literature speak to -- and I'm
3  talking medical studies -- speak to the effect, if
4  any, positive, negative, of TVT on quality of life, on
5  emotional health, on relationships, on sexual function
6  or dysfunction?
7        MR. THOMPSON:  Object to form.
8    A.  Yes, it does.
9    Q.  (By Mr. Snell)  Is that -- is it your reading
10 of that literature and knowledge base on those areas
11 pertaining to psychiatric history and emotional health
12 something that is part of your, you know, knowledge
13 base?
14       MR. THOMPSON:  Object to form.
15   A.  Yes, I know that the literature and, of
16 course, my own experience with the TVT is that it
17 improves the quality of life of patients tremendously.
18   Q.  (By Mr. Snell)  And do you in your general
19 report identify studies and data supporting your
20 opinions about its effect on quality of life,
21 emotional health and things of that nature?
22       MR. THOMPSON:  Object to form.
23   A.  Yes.
24   Q.  (By Mr. Snell)  In assessing TVT and its

Page 75

1  impact, in your opinion, it's positive, positive
2  effects on quality of life, emotional health,
3  relationships, et cetera.  Do scientists and surgeons
4  like yourself use standardized questionnaires to
5  assess the impact on TVT on those various domains?
6        MR. THOMPSON:  Object to form.
7    A.  Yes, we do.
8    Q.  (By Mr. Snell)  For example, I was just
9  looking -- one of the papers you cite to of many in
10 your general report is the Laura Kenyan 2014
11 randomized control trial that looked at TVT.  Do you
12 recall that?
13   A.  Yes.
14   Q.  And they did, according to your report,
15 numerous questionnaires that show significant
16 improvements on quality of life, satisfaction, things
17 of that nature.  Do you recollect that?
18       MR. THOMPSON:  Object to form.
19   A.  Yes.
20   Q.  (By Mr. Snell)  And one of those
21 questionnaires, for example, was the incontinence
22 impact questionnaire 7.  And I don't have the ability
23 to print out a copy, but I will represent and I will
24 show you and Counsel.  Of the seven questions, is

Page 76

1  emotional health one of the things assessed following
2  treatment with TVT?
3    A.  Yes, No. 6 is emotional health, nervousness,
4  depression, et cetera.
5    Q.  And so is it correct or not that in your
6  field assessing emotional health is actually part and
7  parcel of what you do in patients who receive TVT in
8  assessing not just that one aspect, but their overall
9  outcome?
10       MR. THOMPSON:  Object to form.
11   A.  Yes, that's correct.
12   Q.  (By Mr. Snell)  You were shown -- you were
13 shown the IFU and asked if it contained certain words,
14 a warning of certain words pertaining to erosion.  Do
15 you recollect that?
16   A.  Yes.
17   Q.  And I'm just going to ask you about the
18 bladder erosion issue since -- Counsel, and we
19 discussed and the other areas weren't really gone
20 into, so I'm just going to stick with the erosion.
21       On the very first page in the section titled
22 Important, does this IFU for TVT state it is not a
23 comprehensive reference to surgical technique for
24 correcting SUI, device should be used by physicians

Page 77

1  trained in the surgical treatment of stress urinary
2  incontinence and specifically implanting the TVT
3  device?
4    A.  Yes, that's what it says.
5    Q.  Okay.  And would the risk of bladder
6  perforation and bladder erosion, is that a risk that
7  would be commonly known to the intended user, the
8  physician trained in stress urinary incontinence and
9  TVT?
10       MR. THOMPSON:  Object to form.
11   A.  Yes, that's correct.
12   Q.  (By Mr. Snell)  And when it states that the
13 surgeon should specifically be trained in implanting
14 TVT, if the surgeon undergoes that training, would he
15 or she be made aware of the risk of bladder
16 perforation or bladder erosion?
17       MR. THOMPSON:  Object to form.
18   A.  Yes.
19   Q.  (By Mr. Snell)  Should the pelvic floor -- is
20 the pelvic floor surgeon the intended user of the TVT
21 device?
22   A.  Yes.
23   Q.  Would that intended user be expected to know
24 of the risk of bladder perforation and bladder erosion

Case 3:20-cv-00851-MO Document 91-5 Filed 05/26/21 Page 46 of 132
Case 2:12-md-02327 Document 2905-1 Filed 09/09/16 Page 21 of 33 PageID #: 84877
Christina Pramudji, MD

Page 78

1  when using instruments passing by the bladder placing
2  a sling?
3          MR. THOMPSON:  Object to form.
4      A.  Yes.
5      Q.  (By Mr. Snell)  And you mentioned that that's
6  would be the literature and that can happen with
7  autologous slings.  Is that what you were referencing?
8          MR. THOMPSON:  Object.
9      A.  Yes.
10     Q.  (By Mr. Snell)  Is your surgical training and
11  residency learning to do sling procedures, whether
12  synthetic or autologous or something else, is that
13  elemental risk that you learn about in your basic
14  training?
15         MR. THOMPSON:  Object to form.
16     A.  Yes, it is.
17     Q.  (By Mr. Snell)  Is that one of the reasons
18  why you believe that that would be a commonly known
19  risk to the intended user?
20         MR. THOMPSON:  Object to form.
21     A.  Yes.
22     Q.  (By Mr. Snell)  Under Instructions for Use,
23  we didn't really talk about this, but actually, I want
24  to go through some of this.  It talks about the guide

Page 79

1  and it says the purpose of the guide is to move the
2  bladder neck and urethra away from where the tip of
3  the needle will pass into the retropubic space.  It
4  also says when you're using the guide you move the
5  bladder contralaterally to the side of the needle
6  passage.  Do you see that?
7      A.  Yes.
8      Q.  It also says cystoscopy is performed to
9  confirm bladder integrity.  Do you see that?
10     A.  Yes.
11     Q.  Do those three statements warn a pelvic floor
12  surgeon that, hey, there is a risk of bladder
13  perforation and bladder erosion?
14         MR. THOMPSON:  Object to form.
15     A.  Yes.
16     Q.  (By Mr. Snell)  When they talk about
17  confirming bladder integrity, what are they talking
18  about?
19     A.  They're talking about confirming that the
20  trocar did not traverse through the bladder, that the
21  sling is not going through the bladder wall.
22     Q.  If the sling is in the bladder wall, what is
23  that?
24     A.  That's a perforation.  It's a potential

Page 80

1  erosion.
2      Q.  And would that be understandable to the
3  intended user, a pelvic floor surgeon like yourself?
4          MR. THOMPSON:  Object to form.
5      A.  Yes.
6      Q.  (By Mr. Snell)  Is the intention on using the
7  guide, moving the bladder contralaterally, doing
8  cystoscopy, do those have -- are those done for a
9  reason?
10     A.  Yes.  Those are done to confirm that the
11  sling is not going through the bladder or too close to
12  the bladder mucosa.  And that's implanted in the
13  bladder wall.  It should be outside the bladder wall.
14     Q.  Are those done to reduce the risk of
15  perforation and ultimately bladder erosion?
16         MR. THOMPSON:  Object to form.
17     A.  Yes.
18     Q.  (By Mr. Snell)  Would that be understandable
19  to a pelvic floor surgeon who is trained on stress
20  urinary incontinence surgery trained on the TVT
21  device?
22         MR. THOMPSON:  Object to form.
23     A.  Yes.
24     Q.  (By Mr. Snell)  Under Warnings and

Page 81

1  Precautions it says:  User should be familiar with
2  surgical technique for bladder neck suspensions.
3         Does that include the autologous slings that
4  you referenced earlier?
5      A.  Yes, it does.
6      Q.  Where there is a known risk of bladder
7  perforation and bladder erosion with those procedures?
8      A.  Yes, it does.
9      Q.  So a surgeon coming in to use a TVT, if he or
10  she was familiar with surgical technique of bladder
11  neck suspensions, would he or she, by way of their
12  basic training and knowledge, be aware of the risk of
13  bladder perforation and erosion?
14         MR. THOMPSON:  Object to form.
15     A.  Yes, they would.
16     Q.  (By Mr. Snell)  And he also goes to state
17  that those surgeons should be adequately trained in
18  implanting the TVT before employing the TVT.
19         Does training on the TVT warn and inform
20  surgeons about the risk of bladder perforation and
21  erosion?
22         MR. THOMPSON:  Object to form.
23     A.  Yes, it does.
24     Q.  (By Mr. Snell)  And did you, yourself,

Case 3:20-cv-00851-MO Document 91-5 Filed 05/26/25 Page 47 of 132
Case 2:12-md-02327 Document 2905 Filed 04/05/19 Page 47 of 132 PageID #: 84878
Christina Pramudji, MD

Page 82

1 perform professional education training on the TVT
2 systems?
3    A.   Yes, I did.
4    Q.   It says:  The TVT procedure should be
5 performed with care to avoid the bladder.  Attention
6 to local anatomy and proper passage of needles will
7 minimize risks.
8         What kind of risks are they talking about
9 there that you would understand as a pelvic floor
10 surgeon?
11         MR. THOMPSON:  Object to form.
12    A.   They're talking about bladder mesh erosion.
13    Q.   (By Mr. Snell)  Cystoscopy should be
14 performed to confirm bladder integrity or recognize a
15 bladder perforation.
16         Did I read that correctly?
17    A.   Yes, you did.
18    Q.   Does that warn a surgeon, a pelvic floor
19 surgeon, about the risk of perforation or erosion?
20         MR. THOMPSON:  Object to form.
21    A.   Yes, it does.
22    Q.   (By Mr. Snell)  And you point out also under
23 Adverse Reactions, it actually has the word "erosion."
24         MR. THOMPSON:  Object the form.

Page 83

1    Q.   (By Mr. Snell)  Is that correct?
2    A.   Yes, that's correct.
3    Q.   Is the TVT IFU adequate to warn a pelvic
4 floor surgeon of the risk of bladder perforation and
5 bladder erosion, in your opinion?
6         MR. THOMPSON:  Object to form.
7    A.   Yes, it is.
8    Q.   (By Mr. Snell)  Does it actually, in numerous
9 places, actually warn about those risks?
10         MR. THOMPSON:  Object to form.
11    A.   Yes, it does.
12    Q.   (By Mr. Snell)  You were asked questions
13 about your opinion that the TVT does not -- did not
14 contribute to Ms. Wilson's dyspareunia.  As support
15 for your opinion, I note in your case-specific report
16 that you incorporate your TVT general report.  Is that
17 correct?
18    A.   Yes.
19    Q.   And so the literature and data and things at
20 Page 51, 52, 53, pertaining to TVT and its effect and
21 risk, if any, for dyspareunia, do you incorporate
22 those bases?
23         MR. THOMPSON:  Object to form.
24    A.   Yes.

Page 84

1    Q.   (By Mr. Snell)  And, for example, you cite
2 systematic reviews, which you've testified before, the
3 highest level of evidence.  Those systematic reviews
4 for the retropubic TVT or the sling report rates of
5 dyspareunia at zero percent or sexual dysfunction is
6 zero percent.  Do you recall putting that in your
7 general report?
8         MR. THOMPSON:  Object to form.
9    A.   Yes.
10    Q.   (By Mr. Snell)  Is that a basis for your
11 opinion that TVT did not cause the Plaintiff's
12 dyspareunia in this case?
13    A.   Yes.
14         MR. THOMPSON:  Object to form.
15    Q.   (By Mr. Snell)  And actually, compared to the
16 pubovaginal slings that Plaintiff's counsel asked you
17 about, is the risk of pain and sexual dysfunction with
18 TVT -- how does take compare?
19    A.   It's actually less.
20    Q.   And in your report where you talk about
21 reliable literature documenting significant
22 improvements in sexual function, is that a basis for
23 your opinions in this specific case?
24         MR. THOMPSON:  Object to form.

Page 85

1    A.   Yes.
2    Q.   (By Mr. Snell)  On the topic of urge
3 incontinence, the urgency, overactive bladder, is that
4 a topic you also cover in your general report?
5    A.   Yes, it is.
6    Q.   And for reference, I'm going to point to
7 Pages 49 through 51, for example.  Is that -- does
8 that part of your general report talk about urgency,
9 overactive bladder, urge incontinence, and whether TVT
10 has been demonstrated to be a cause of those factors?
11    A.   Yes, it --
12         MR. THOMPSON:  Object to form.
13    A.   Yes, it does.
14    Q.   (By Mr. Snell)  You identify various factors
15 in Mrs. Wilson's case that you believe contributed to
16 her urgency and urge incontinence.  Let me ask you
17 this:  In your report at Page 49, general report, you
18 talk about mixed urinary incontinence.  Can you tell
19 us what that is very briefly?
20    A.   Yes, that's where the patient has two kinds
21 of incontinence.  One is stress incontinence with
22 coughing, sneezing, exercise.  And the second is the
23 urge incontinence where they have the feeling that
24 they've gotta go, gotta go.  And so if they have both

Case 3:20-cv-00851-MO   Document 91-5   Filed 05/26/20   Page 48 of 132
Case 2:12-md-02327   Document 2505   Filed 08/05/15   Page 48 of 80   PageID #: 84879
Christina Pramudji, MD

Page 90

1
2        ACKNOWLEDGMENT OF DEPONENT
3
4        I,_____, do
5    hereby certify that I have read the
6    foregoing pages, and that the same is
7    a correct transcription of the answers
8    given by me to the questions therein
9    propounded, except for the corrections or
10   changes in form or substance, if any,
11   noted in the attached Errata Sheet.
12
13
14   _____
15   CHRISTINA PRAMUDJI, M.D.        DATE
16
17
18   Subscribed and sworn
     to before me this
19   _____ day of _____, 20_____.
20   My commission expires:_____
21
     _____
22   Notary Public
23
24

Page 91

1    THE STATE OF TEXAS:
     COUNTY OF FT. BEND:
2
         I, Tamara Vinson, a Certified Shorthand
3    Reporter and Notary Public in and for the State of
     Texas, do hereby certify that the facts as stated by
4    me in the caption hereto are true; that the above and
     foregoing answers of the witness, CHRISTINA PRAMUDJI,
5    M.D., to the interrogatories as indicated were made
     before me by the said witness after being first duly
6    sworn to testify the truth, and same were reduced to
     typewriting under my direction; that the above and
7    foregoing deposition as set forth in typewriting is a
     full, true, and correct transcript of the proceedings
8    had at the time of taking of said deposition.
9        I further certify that I am not, in any
     capacity, a regular employee of the party in whose
10   behalf this deposition is taken, nor in the regular
     employ of his attorney; and I certify that I am not
11   interested in the cause, nor of kin or counsel to
     either of the parties.
12
         GIVEN UNDER MY HAND AND SEAL OF OFFICE, on
13   this, the _____ day of July, 2016.
14
15
16
17   _____
         Tamara Vinson, Texas CSR No. 3015
18       Expiration Date:  12-31-2016
19
20   GOLKOW TECHNOLOGIES, INC.
     Texas CRCB Registration #690
21   440 Louisiana, Suite 910
     Houston, Texas  77002
22   www.golkow.com
23
24

# EXHIBIT F

# Christina Pramudji

## Supplemental Reliance List
### *in Addition to Materials Referenced in Report*

**Mary Shelton**

**Medical Literature**

| Description |
| --- |
| Abbott JA, Jarvis SK, Lyons SD, Thomson A, Vancaille TG. Botulinum toxin type A for chronic pain and pelvic floor spasm in women: a randomized controlled trial. Obstet Gynecol. 2006 Oct;108(4):915-23. |
| Abdel-Fattah M, Barrington JW, Arunkalaivanan AS. Pelvicol pubovaginal sling versus tension free vaginal tape for treatment of urodynamic stress incontinence: a prospective randomized three-year follow-up study. Eur Uro/ 2004;46:629-35. |
| Abdel-Fattah M, Familusi A, Ramsay I, N'Dow J. A randomised prospective single-blinded study comparing inside-out versus outside-in transobturator tapes in the management of female stress urinary incontinence (E-TOT study): 3 years follow-up. Neurourol Urodyn 2011;30:825-826. |
| Abdel-Fattah, M, et al. Retrospective multicentre study of the new minimally invasive mesh repair devices for pelvic organ prolapse. BJOG 115: 22-30.Urogynecol j (2008) 22: 789-798. |
| Abdel-fattah, M. Evaluation of transobturator tapes (E-TOT) study: randomised prospective single-blinded study comparing inside-out vs. outside-in transobturator tapes in management of urodynamic stress incontinence: Short term outcomes. European Journal of Obstetrics & Gynecology and Reproductive Biology 149 (2010) 106-111 |
| Abdel-fattah, M. How common are tape erosions? A comparison of two versions of the transobturator tension-free vaginal tape procedure. BJU International 98 , 594-598 |
| Abdel-fattah, M. Lower urinary tract injuries after transobturator tape insertion by different routes: a large retrospective study. BJOG 2006;113:1377-1381. |
| Abdel-Fattah, M. Primary and repeat surgical treatment for female pelvic organ prolapse and incontinence in parous women in the UK: a register linkage study. BMJ Open 2011; 14; 1(2):e000206.doi: 10.1136/bmjopen-2011-000206 |
| Abdel-fattah, M. Prospective Randomised Controlled Trial of Transobturator Tapes in management of Urodynamic Stress Incontinence in Women: 3-Year Outcomes from the Evaluation of Transobturator Tapes Study. EUROPEAN UROLOGY 62 (2012) 843–851 |
| Abdel-fattah, M. Randomised prospective single-blinded study comparing 'inside-out' versus 'outside-in' transobturator tapes in the management of urodynamic stress incontinence: 1-year outcomes from the E-TOT study. BJOG 2010;117:870-878. |
| Abdel-Fattah, M. Randomized trial-3 year followup-ICS Meeting. Neurourol Urodyn (2011) |
| Abdel-Fattah, M. Single-Incision Mini-Slings versus Standard Midurethral Slings in Surgical Management of Female Stress Urinary Incontincen: A Meta-Analysis of Effectiveness and Complications. EUROPEAN UROLOGY 60 (2011) 468-480 |
| Abdelmonem, A. Vaginal length and incidence of dyspareunia after total abdominal versus vaginal hysterectomy. Eur J Obstet Gynecol Reprod Biol, 151 (2010) 190-192 |
| Abdelwahab, O. Tension-Free Vaginal Tape versus Secure Tension-Free Vaginal Tape in Treatment of Female Stress Urinary Incontinence. Curr Urol 2010;4:93-98 |
| Abduljabbar, H. Comparison of the classic TVT and TVT Secur. Prime Research on Education ISSN: 2251-1253. Vol. 2(9), pp. 344-347, October 31st, 2012 |
| Abed H. Incidence and management of graft erosion, wound granulation, and dyspareunia following vaginal prolapse repair with graft materials: a systematic review. Int Urogynecol J; 2011 |
| Abramov, Y. Site-specific rectocele repair compared with standard posterior colporrhaphy. (2005) |
| Achtari, C. et al. Risk factors for mesh erosion after transvaginal surgery using polypropylene (Atrium) or composite polypropylene/polyglactin 910 (Vypro II) mesh. Int Urogynecol J (2005) 16:389-394. |
| Adams, K. Does fibromyalgia influence symptom bother from pelvic organ prolapse? Int Urogynecol J (2014) 25:677-682 |

**Christina Pramudji Materials List**

**Medical Literature**

| |
|---|
| Adams, S. Pelvic Floor Physical Therapy as Primary Treatment of Pelvic Floor Disorders with Urinary Urgency and Frequency-Predominant Symptoms.  Female Pelvic Med Reconstr Surg (2015) 21:252-256 |
| Adhoute, F., et al. Use of transvaginal polypropylene mesh (Gynemesh) for the treatment of pelvic floor disorders in women.  Prospective study in 52 patients. Prog Urol 2004;14(2):196-196. |
| Adile B, Granese R, Lo Bue A, GuglioOtta G, Cardella AM, Adile C. A prospective randomized study comparing laparoscopic Burch versus TVT: short and long term follow-up. JCS 2003:Abstract 550. |
| Afonso, J. Mechanical properties of polypropylene mesh used in pelvic floor repair. Int Urogynecol J 2008; 19: 375-380 |
| Agarwal a N. A randomized comparison of two synthetic mid-urethral tension-free slings. Ura Today IntJ 2008 Oct;1(4) doi:l0.3834/uij. 1939-4810.2008.10.5. |
| Agarwala. An update on existing guidelines and position statements for the credentialing of pelvic surgeons performing complex urogynecological procedures. |
| Agostini A, et al. [Pop 12,280] Immediate complications of tension-free vaginal tape (TVT): results of a French survey. Eur J Obstet Gynecol. 2006; 124:237-239. |
| Aigmueller T, et al. [10 yr fu] Ten-year follow-up after the tension-free vaginal tape procedure. Am J Obstet Gynecol. 2011; 205:496.e1-5. |
| Akyol, A. Additional surgical risk factors and patient characteristics for mesh erosion after abdominal sacrocolpopexy. (2014) |
| Albo M, Richter, Zimmern, Moalli, Sirls. - NEJM - SISTEr study - Burch Colposuspension versus Fascial Sling to Reduce Urinary Stress Incontinence. N Engl J Med 2007;356:2143-55. |
| Albrecht, K. "How-To" Guide to Pelvic Floor Muscle Dysfunction. Clinical Obstetrics & Gynecology (2015) 58(3)546-550 |
| Alcalay, M. Burch colposuspension: a 10—20 year follow up. British Journal of Obstetrics and Gynaecology, September 1995, Vol. 102, pp. 740-745 |
| Aleqijnse, D. Effectiveness of pelvic floor muscle exercise therapy supplemented with a health education program to promote long-term adherence among women with urinary incontinence. Neurourol Urodyn. 2003;22(4):284-95 |
| Alfieri, S., et al. "International guidelines for prevention and management of post-operative chronic pain following inguinal hernia surgery," Hernia (2011) 15:239-249. |
| Allegri, M., et al. "Acute and chronic pain: where we are and where we have to go," Minerva Anestesiol (2012) 77:222-235. |
| Al-Salihi, S. IUGA Abs 136. Video demonstration of vaginal surgery for prolapse using mesh and a vaginal support device. (2009) |
| Altman D. Surgery for cystiocele II: replies. Int Urogynecol J (2012) 23:663-664. |
| Altman MD, et al. Anterior Colporrhaphy versus Transvaginal Mesh for Pelvic-Organ Prolapse. N Engl J Med 2011;364:1826-36 |
| Altman, D. et al. Perioperative Morbidity Using Transvaginal Mesh in Pelvic Organ Prolapse Repair. Obstet Gynecol (2007) 109: 303-08 |
| Altman, D. et al. Sexual Dysfunction after Trocar-Guided Transvaginal Mesh Repair of Pelvic Organ Prolapse. Obstet Gynecol (2009) 113: 127-33 |
| Altman, D. Female Pelvic Medicine & Reconstructive Surgery — Volume 17, Number 3, May/June 2011 —Transvaginal Mesh for Pelvic Organ Prolapse. N Engl J Med 2011;364:1826-36 |
| Altman, Daniel. Short-term outcome after transvaginal mesh repair of pelvic organ prolapse. Int Urogynecol J (2007) |

Christina Pramudji Materials List

## Medical Literature

| |
|---|
| Amaro JL, Yamamoto H, Kawano PR, Barros G, Gameiro MOO, Agostinho AD. Clinical and quality-of-life outcomes after autologous fascial sling and tension-free vaginal tape: a prospective randomized trial. Int Braz J Uro/ 2009;35:60-66; discussion 66-67. |
| Amat I Tardiu L, Martinez Franco E, Lailla Vicens JM. Contasure-Needleless® compared with transobturator-TVT for the treatment of stress urinary incontinence. Int Urogynecol J 2011;22:827-833. |
| American Urogynecologic Society's Guidelines Development Committee - Guidelines for Providing Privileges and Credentials to Physicians for Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse. Female Pelvic Med Reconstr Surg 2012; 18(4): 194-197 |
| Amias A. Sexual Life after Gynaecological Operations- II British Medical Journal 1975; 2: 680-681. |
| Amid PK. Biomaterials for abdominal wall hernia surgery and principles of their applications. Langenbecks Arch Chir (1994) 379:168-171 |
| Amid PK. Classification of biomaterials and their related complications in abdominal wall hernia surgery. Hernia:1997:1:15-21. |
| Anderson, Flynn - PD50-05 Surgical management of ICS, IUGA class 1-4 Transvaginal Mesh (TVM) Prolapse Kit Complications: 8-year Review of 82 Patients from a Single Center May 19, 2015 |
| Anderson, R. Chronic pelvic pain syndrome: Reduction of Medication Use After Pelvic Floor Physical Therapy with an Internal Myofascial Trigger Point Wand. Appl Psychophysiol Biofeedback (2015) |
| Andonian S, Chen T, St-Denis B, Coreas J. Randomized clinical trial comparing suprapubic arch sling (SPARC) and tension-free vaginal tape (TVT): one-year results. Eur Uro/ 2005;47:537- 541. |
| Andonian S, St-Denis B, Lemieux MC, Coreas J. Prospective clinical trial comparing Obtape® and DUPS to TVT: one-year safety and efficacy results. Eur Uro/ 2007;52:245-251. |
| Andrews J, Yunker A, Reynolds WS, Likis FE, Sathe NA, Jerome RN, "Noncyclic Chronic Pelvic Pain Therapies for Women: Comparative Effectiveness", AHRQ Publicaton No. 11(12)-EHC088-EF. 2012 |
| Angioli R, Plotti F, Muzii L, Montera R, Panici PB, Zullo MA. Tension-free vaginal tape versus transobturator suburethral tape: five-year follow-up results of a prospective, randomised trial. Eur Urol 2010;58:671-677. |
| Aniuliene R. Tension-free vaginal tape versus tension-free vaginal tape obturator (inside-outside) in the surgical treatment of female stress urinary incontinence. Medicina Kaunas 2009;45:639 643. |
| Araco, F. Risk evaluation of smoking and age on the occurrence of postoperative erosions after transvaginal mesh repair for pelvic organ prolapse. Int Urogynecol J (2008) 19:473-479 |
| Araco, F. The influence of BMI, smoking and age on vaginal erosions after synthetic mesh repair of pelvic organ prolapses. A multicenter study. Acta Obstet & Gynecol (2009) 88:772-780 |
| Araco, F. TVT-O vs TVT: a randomized trial in patients with different degrees of urinary stress incontinence. Int Urogynecol J (2008) 19:917–926 |
| Arikan, D. "Letters to the Editor," European Journal of Obstetrics & Gynecology and Reproductive Biology 157 (2011) 120-121 |
| Arunkalaivanan AS, Barrington JW. Randomized trial of porcine dermal sling (Pelvicol implant) vs. tension-free vaginal tape (TVT) in the surgical treatment of stress incontinence: a questionnaire-based study. Int Urogynecol J Pelvic Floor Dysfunct 2003;14:17-23; discussion 21-22. |
| Aslan, Erdogan, et al. Female sexual dysfunction. Int Urogynecol J (2008);19:293-305 |
| Athanasiou S. Grigoriadis T, Zacharakis D, Skampardonis N, Lourantou D, Antsaklis A. [Pop 124, 7 yr fu] Seven years of objective and sub-jective outcomes of transobturator (TVT-O) vaginal tape: why do tapes fail? Int Urogynecol J (2014) 25:219-225 |
| Athanasiou, S. Mixed Urodynamic Incontinence: TVT or TVT-O. Int Urogynecol J (2009) 20 (Suppl 2): S218 [Pop 75] Abs 173 |

**Christina Pramudji Materials List**

## Medical Literature

| |
|---|
| Aube M, et al. (Prolift, Elevate, Avaulta, et al.) [Pop 225, median 37 mo fu] ICS Abs 456 - Long term efficacy and patient satisfaction of pelvic organ prolapse reduction using trans-vaginal mesh. (2015) |
| Aube-Peterkin, M. Long-term efficacy and patient satisfaction of pelvic organ prolapse reduction using transvaginal mesh. ABS MP10-16; 2016 |
| Aungst, M. De novo stress incontinence and pelvic muscle symptoms after transvaginal mesh repair. Am J Obstet Gynecol 2009;201:73.e1-7 |
| Azar, M. Sexual function in women after surgery for pelvic organ prolapse. Int Urogynecol J 2008; 19: 53-57 |
| Bachmann GA & Leiblum SR. The impact of hormones on menopausal sexuality: A literature review. The Journal of the North American Menopause Society. 2004;11:120–30. |
| Baessler, K. Do we need meshes in pelvic floor reconstruction? World J Urol. 2012;30:479-486 |
| Baginska, J.E. Abs C38. Prosima - A new device for pelvic organ prolapse repair. An initial experience. (2012) |
| Bai SW, Sohn WH, Chung DJ, Park JH, Kim SK. Comparison of the efficacy of Burch colposuspension, pubovaginal sling, and tension-free vaginal tape for stress urinary incontinence. Int J Gynaecol Obstet 2005;91:246-251. |
| Bajzak, K. Response to Ostergard's Commentary: Polypropylene Vaginal Mesh Grafts in Gynecology. 2010 |
| Baker KR, Beresford JM, Campbell C. Colposacropexy with Prolene Mesh. Gynecology & Obstetrics, July 1990, Volume 171: 51-54. |
| Balchandra, P. [Pop 59, median 28 mo fu - product not named] Perioperative outcomes and prospective patient reported outcome measures for transvaginal mesh surgery. Arch Gynecol Obstet DOI 10:1007/s00404-015 (Apr. 24, 2015) |
| Barber M. Apical Prolapse, Int Urogynecol J (2013) 24:1815-1833 |
| Barber M. Comparison of 2 Transvaginal Surgical Approaches and Perioperative Behavioral Therapy for Apical Vaginal Prolapse, The OPTIMAL Randomized Trial, JAMA 2014; 311(10): 1023-1034 |
| Barber M. OPTIMAL RCT SSLFvs. USLS Supplementary Online Content. Table 8 Adverse Events JAMA (2014) |
| Barber MD, Kleeman S, Karram MM, et al. Transobturator tape compared with tension-free vaginal tape for the treatment of stress urinary incontinence: a randomized controlled trial. Obstet Gynecol 2008;111:611-621. |
| Barber MD, Weidner AC, Sokol Al, et al. Single-incision mini-sling compared with tension-free vaginal tape for the treatment of stress urinary incontinence: a randomized controlled trial. Obstet Gynecol 2012;119:328-337. |
| Barber, M. Bilateral uterosacral ligament vaginal vault suspension with site-specific endopelvic fascia defect repair for treatment of pelvic organ prolapse. Am J Obstet Gynecol 2000; 183: 1402-11 |
| Barber, M. Supplementary Online Content. JAMA (2014) |
| Barber, M. Surgery for Apical prolapse. Int Urogynecol J (2013) 24:1815-1833 |
| Barber, M.D., et al. Defining Success After Surgery for Pelvic Organ Prolapse. Obstet Gynecol (2009) 114:600-609. |
| Barry C, Lim YN, Muller R, et al. A multi-centre, randomised clinical control trial comparing the retropubic (RP) approach versus the transobturator approach (TO) for tension-free, suburethral sling treatment of urodynamic stress incontinence: the TORP study. Int Urogynecol J Pelvic Floor Dysfunct 2008;19:171-178. |
| Barski, D. Systematic review and classification of complications after anterior, posterior, apical and total vaginal mesh implantation for prolapse repair.  Surg. Technol Int. (March 2014) 24:217-24. |

**Medical Literature**

| |
|---|
| Bartuzi A. Transvaginal Prolift® mesh surgery due to advanced pelvic organ prolapse does not impair female sexual function: a prospective study. Eur J Obstet Gynecol Reprod Biol 2012; http://dx.doi.org/10.1016/j.ejogrb.2012.07.011 |
| Basu M, Duckett J. A randomised trial of a retropubic tension-free vaginal tape versus a mini-sling for stress incontinence. BJOG 2010;117:730-735. |
| Benbouzid S, et al. Pelvic organ prolapse transvaginal repair by the Prolift system: evaluation of efficacy and complications after a 4.5 years follow up.  Int J Urol 2012;19;1010-1016. |
| Benson J. Vaginal versus abdominal reconstructive surgery for the treatment of pelvic support defects: A prospective randomized study with long-term outcome evaluation.  Am J Obstet Gynecol 1996;175:1418-1422. |
| Berek, J., et al. Berek & Novak's Gynecology (Fourteenth Ed) (2007) |
| Bernasconi, F. TVT SECUR System: Final results of a prospective, observational, multicentric study. Int Urogynecol J (2012) 23:93–98 |
| Berrocal, J., et al. (the TVM group) Conceptual advances in the surgical management of genital prolapse. J. Gynecol Obstet Biol Reprod. 2004;33:577-587 |
| Bezhenar, V. ICS Abs 765. The pelvic floor repair with the use of the Prosima Implant - The assessment of complications and life quality. (2013) |
| Bhatia, Murphy, Lucente.  A comparison of short term sexual function outcomes for patients undergoing the transvaginal mesh procedure using the standard polypropylene mesh vs a hybrid polypropylene/poliglecaprone mesh. [Oral Poster 1] Female Pelvic Med Reconstr Surg 2010; 16(2): S15-16 |
| Bhatia, Murphy, Lucente. [AUGS Oral Poster 19] A comparison of sexual function outcomes 1 year after undergoing a transvaginal mesh procedure using polypropylene mesh vs. hybrid polypropylene/poliglecaprone mesh. Female Pelvic Med Reconstr Surg 2012:18:S20-S21. |
| Bianchi, A. H. Randomised Trial of TVT-O and TVT-S for the Treatment of SUI [Pop 122, mean 18 mo fu] IUGA Abs 061. Int Urogynecol J (2011) 22 (Suppl 1): S62 |
| Bianchi-Ferraro, A. Single-incision sling compared with transobturator sling for treating stress urinary incontinence: a randomized controlled trial. Int Urogynecol J (2012) |
| Bianchi-Ferraro. Randomized controlled trial comparing TVT-O and TVT-S for the treatment of stress urinary incontinence. 2-year results. Int Urogynecol J (2014) 25: 1343-1348. |
| Bianchi-Ferraro. Single-incision sling compared with transobturator sling for treating stress urinary incontinence - a randomized controlled trial (TVT-O, TVT-S). Int Urogynecol J (2012) |
| Bjelic-Radisic V. Mesh devices for pelvic organ prolapse. Results of the Austrian Registry. Int Urogynecol J 2013 24 (Suppl 1): S60-61 |
| Black, N.A. The effectiveness of surgery for stress incontinence in women: a systematic review. British Journal of Urology (1996) 78, 497-510 |
| Bo K, Kvarstein B, Nygaard I: Lower urinary tract symptoms and pelvic floor muscle exercise adherence after 15 years. Obstet Gynecol 2005, 105(5 Pt 1):999-1005 |
| Bo, K. Evidence-Based Physical Therapy for the Pelvic Floor: Bridging Science and Clinical Practice. (2007) |
| Boukerro. Objective analysis of mechanical resistance of tension-free devices. European Journal of Obstetrics & Gynecology and Reproductive Biology 124 (2006) 240-245 |
| Boukerrou M, et al. Study of the biomechanical properties of synthetic mesh implanted in vivo.  Eur J Obstet Gynecol Reprod Biol (2007) 134:262-267 |
| Boukerrou, M. Tissue resistance of the tension-free procedure: What about healing? Int Urogynecol J 2008; 19:397-400. |

Case 3:20-cv-00851-MO Document 91-5 Filed 05/26/20 Page 56 of 132
Case 2:12-md-02327 Document 91-5 Filed 08/08/16 Page 8 of 81 PageID #: 84887
Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| Boulanger L, Boukerrou M, Lambaudie E, Defossez A, Cosson M. Tissue integration and tolerance to meshes used in gynecologic surgery: an experimental study, Eur J Obstet Gynecol Reprod Biol 2006; 125(1): 103-8. |
| Brandner, S. Sexual function after rectocele repair. J Sex Med. 2011;8:583-588 |
| Brown. Pelvic organ prolapse surgery in the United States, 1997. Am J Obstet Gynecol (2002); 186(4):712-716 |
| Brubaker L, et al. Adverse events over two years after retropubic or transobturator midurethral sling surger: Findings from the trial of midurethral slings (TOMUS) Study. Am J Obstet Gynecol 2011;205:498e.1-6 |
| Brubaker, L. 5-year Continence Rates, Satisfaction and Adverse Events of Burch Urethropexy and Fascial Sling Surgery for Urinary Incontinence. J Uro (2012) Vol. 187, 1324-1330 |
| Brubaker, L. Surgery for Pelvic Organ Prolapse. Female Pelvic Med Reconstr Surg 2010; 16(1): 9-19 |
| Burger, J. Long-term Follow-up of a Randomized Controlled Trial of Suture Versus Mesh Repair of Incisional Hernia. Ann Surg 2004;240: 578–585 |
| Burke, S., Shorten, G.D. "When pain after surgery doesn't go away..." Biochemical Socity Transactions (2009) 37:318-322. |
| But I, Faganelj M. Complications and short-term results of two different transobturator techniques for surgical treatment of women with urinary incontinence: a randomized study. Int Urogynecol J Pelvic Floor Dysfunct 2008;19:857-861. |
| Butrick, C. Pathophysiology of Pelvic Hypertonic Disorders. (2009) |
| Caliskan, C., et al. Experimental comparison of meshes for rectal prolapse surgery. Eur Surg Res, 2009, 43(3): 310-4 |
| Cammu H, Van Nylen M, Blockeel C, Kaufman L, Amy JJ: Who will benefit from pelvic floor muscle training for stress urinary incontinence? Am J Obstet Gynecol 2004, 191(4):1152-1157 |
| Campeau L, Tu LM, Lemieux MC, et al. A multicenter, prospective, randomized clinical trial comparing tension-free vaginal tape surgery and no treatment for the management of stress urinary incontinence in elderly women. Neurourol Urodyn 2007;26:990-994. |
| Caquant F, et al. Safety of Trans Vaginal Mesh procedure - retrospective study of 684 patients (Gynemesh PS). J Obstet Gynaecol Res 2008; 34:449-456. |
| Carey M, et al. Vaginal repair with mesh versus colporrhaphy for prolapse; a randomized controlled trial. BJOG 2009;116:1380-1386. |
| Carey, M. Vaginal surgery for pelvic organ prolapse using mesh and a vaginal support device. BJOG 2008;115:391-397 |
| Carlson, K. Outcomes of Hysterectomy. Clinical Obstetrics and Gynecology. 1997, 40:4; 939-946 |
| Carlson, Karen J., et al. "The Maine Women's Health Study: I., Outcomes of Hysterectomy," Obstetrics & Gynecology 1994;83(4):556-565 |
| Carlson, Karen J., et al. "The Maine Women's Health Study: II., Outcomes of Nonsurgical Management of Leiomyomas, Abnormal Bleeding, and Chronic Pelvic Pain," Obstetrics & Gynecology 1994;83(4):566-572 |
| Caruso S, Rugolo S, Bandiera S, Mirabella D, Cavallaro A, Cianci A. Clitoral blood flow changes after surgery for stress urinary incontinence: pilot study on TVT Versus TOT procedures. Urology 2007;70:554- 557. |
| Cassidenti A. The crushing of innovation for treating female pelvic floor disorders: A Story of "Lead or be Led." OBG Management 2016; 28(4): 9-14 |
| Cavkaytar, S. Effects of horizontal vs vertical vaginal cuff closure techniques on vagina lenth after vaginal hysterectomy: A prospective randomized study. Journal of Minimally Invasive Gynecology (2014) |

**Medical Literature**

| |
|---|
| Cervigni, M. ICS Abs 36 Surgical correction of stress urinary incontinence associated with pelvic organ prolapse: trans-obturator approach (Monarc versus retropubic approach TVT). 2006 |
| Chaliha. Complications of surgery for genuine stress incontinence. British Journal of Obstetrics and Gynaecology December 1999, Vol106, pp. 1238-1245 |
| Chen, J. Prospective study on total pelvic reconstruction surgery with Prosima in the treatment of pelvic organ prolapste stage III. The Chinese Journal of Obstetrics and Gynecology; 2012; 47; 664. |
| Cheng, D. Tension-free vaginal tape-obturator in the treatment of stress urinary incontinence: a prospective study with five-year follow-up. European Journal of Obstetrics & Gynecology and Reproductive Biology 161 (2012) 228–231 |
| Cho, M. Anatomic and functional outcomes with the Prolift Procedure in Elderly Women with Advanced Pelvic Organ Prolapse Who Desire Uterine Preservation. Journal of Minimally Invasive Gynecology 2012; 19: 307-312 |
| Choe, JH. Abs 159 Comparative study of tension-free vaginal tape (TVT) and suprapubic arc (SPARC) sling procedure for female SUI (2005) |
| Cholhan, H. Dyspareunia association with paraurethral banding in the transobturator sling. Am J Obstet Gynecol 2010;202:481.e1-5. |
| Chu, Li-Ching. Comparison of short-term outcomes following pelvic reconstruction with Perigee and Apogee systems: hysterectomy or not? Int Urogynecol J (2012) 23:79-84 |
| Chughtai BI. Midurethral Sling Is the Dominant Procedure for Female Stress Urinary Incontinence: Analysis of Case Logs From Certifying American Urologists. Urology. 2013 Oct 15. doi:pii: S0090-4295(13)00963-1. 10.1016/j.urology.2013.07.040. (Epub ahead of print) |
| Chung C. Incidence and risk factors of postoperative urinary tract infection after uterosacral ligament suspension. Int Urogynecol J 2012; 23:947-950. |
| Chung C. Recognition and management of nerve entrapment pain after uterosacral ligament suspension. Obstet & Gynecol 2012; 120:292-95 |
| Chung, C. Recognition and management of nerve entrapment pain after uterosacral ligament suspension. Obstet & Gynecol (2012) 120:292-295 |
| Clark, A. Epidemiologic evaluation of reoperation for surgically treated pelvic organ prolapse and urinary incontinence. Am J Obstet Gynecol 2003;189:1261-7 |
| Clauw, D. The relationship between fibromyalgia and interstitial cystitis. J. psychiat. Res., Vol. 31. 125-131 (1997) |
| Clave. Polypropylene as a reinforcement in pelvic surgery is not inert: comparative analysis of 100 explants. Int Urogynecol J (2010) 21:261-270 |
| Clemons J. Impact of the 2011 FDA Transvaginal Mesh Safety Update on Augs Members' Use of Synthetic Mesh and Biologic Grafts in Pelvic Reconstructive Surgery. Female Pelvic Med Reconstr Surg 2013; 19: 191-198 |
| Clemons. Impact of the 2011 FDA Transvaginal Mesh Safety Update on AUGS Members' Use of Synthetic Mesh and Biologic Grafts in Pelvic Reconstructive Surgery. (2013) |
| Coady D. Chronic sexual pain. A layered guide to evaluation. Contemporary Ob/Gyn, September 2015, pp. 18-28. |
| Collinet P. et al. The Safety of the Inside-Out Transobturator approach for transvaginal tape (TVT-O) treatment in stress urinary incontinence: French registry data on 984 women. Int Urogynecol J (2008) 19:711-715 |
| Collinet, P. Mesh Treatment of Pelvic Organ Prolapse: Risk Factors and Management of Vaginal Erosion. Abstract 336. |
| Collinet, P. Transvaginal mesh technique for pelvic organ prolapse repair: mesh exposure management and risk factors. Int Urogynecol J (2006) 17: 315–320 |

Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| Colombo, M. Randomized Study to compare pereyra and TVT procedures for women with SUI and advanced urogenital prolapse. Urogynaecologia International Journal Vol. 19 n. 1 Jan-Apr 2005: 177-181 AIUG Proceedings (15th) (2005) |
| Cornu, J. Midterm Prospective Evaluation of TVT-Secur Reveals High Failure Rate. EUROPEAN UROLOGY 58 (2010) 157 – 161 |
| CORRECTION: Incorrect Data for Absolute Rates of Adverse Effects for JAMA 2015; 313(12): 1258-1259; JAMA 2015; 313(22): 2287 |
| Cosson M, et al. Prolift (Mesh (Gynecare) for Pelvic Organ Prolapse Surgical Treatment: Using the TVM Group Technique: A Retrospective Study of 687 Patients. ICS Abstract 121 (2005): 590-591 |
| Cosson M, et al. Prolift mesh (Gynecare) for pelvic organ prolapse surgical treatment using the TVM group technique: a retrospective study of 96 women of less than 50 years old. ABS 686 (2005) |
| Cosson M. Abst. 56 - Trans-vaginal mesh technique for treatment of pelvic organ prolapse: 5 years of prospective follow up. (2010) |
| Cosson M. Mechanical properties of synthetic implants used in the repair of prolapse and urinary incontinence in women: which is the ideal material? Int Urogynecol J (2003) 14: 169-178 |
| Cosson, M. Chapter 7: Properties of Synthetic Implants Used in the Repair of Genital Prolapses and Urinary Incontinence in Women in Theobald's New Techniques in Genital Prolapse Surgery ISBN: 978-1-84882-135-4 |
| Cosson, M; Jacquetin, B. Prospective clinical assessment of the total vaginal mesh (TVM) technique for treatment of pelvic organ prolapse - 6 and 12 months results |
| Cosson, M; Rosenthal, C. Prospective clinical assessment of the total vaginal mesh (TVM) technique for treatment of pelvic organ prolapse - 6 and 12 months results |
| Costantini. [Pop 87, median 100 mos fu] Long-term efficacy of the trans-obturator and retropubic MUS for SUI: update from a randomized clinical trial; World J Urol, DOI 10.1007/s00345-015-1651-z, 2015 |
| Cox A, Herschorn S, Lee L. [Nat Rev Urol] Surgical management of female SUI: is there a gold standard? Nat Rev Urol. 2013 Feb;10(2):78-89. |
| Crane, A. Surgical privileging in Gynecology: A Fellows' Pelvic Research Network Study. Female Pelvic Medicine & Reconstructive Surgery 2014; 20(1): 19-22 |
| Cresswell J, et al. [pop 118, mean 6.6 yrs fu] Long-term evaluation of tension-free vaginal tape (TVT) outcomes for a UK Surgeon: Objective assessment and patient satisfaction questionnaires. British Journal of Medical and Surgical Urology (2008) 1, 58-62. |
| Cronje, H.S., "Colposacrosuspension for severe genital prolapse." Int. Journal of Gynecology and Obstetrics 85 (2004) 30-35. |
| Crosby, E. Symptom resolution after operative management of complications from transvaginal mesh. (2014) |
| Cundiff, G.W. Risk factors for mesh/suture erosion following sacral colpopexy.  Am J Obstet Gynecol. (December 2008) 199:(6):688. |
| da Silva Lara, Lucia, et al. "The Effects of Hypoestrogenism on the Vaginal Wall: Interference with the Normal Sexual Response," J Sex Med 2009;6:30-39 |
| D'Afiero, A. Abs 0156. Short-term effects of mesh augmented surgery for pelvic organ prolapse on functional outcomes and QOL: A comparison between trocar guided and single incision devices. (2012) |
| D'Afiero, A. IUGA Presentation 150. Short term efficacy and safety of a single-incision mesh (Prosima) for the treatment of pelvic floor prolapse. (2011) |

**Medical Literature**

| |
|---|
| Damoiseaux A, et al. [IUGA Abs PP 01] Long-term follow-up (7 years) of a randomized controlled trial. Trocar guided mesh compared with conventional vaginal repair in recurrent pelvic organ prolapse. Int Urogynecol J (2015) 26 (Suppl 1): S23-S174 |
| Damoiseaux, A. IUGA Abs PP 01 Long-term Follow-up (7 years) of a Randomized Controlled Trial: Trocar-Gudied Mesh Compared with Conventional Vaginal Repair in Recurrent Pelvic Organ Prolapse. Int Urogynecol J (2015) 26 (Suppl 1): S23-24 |
| Dandolu, V. IUGA Abs PP 37 Mesh complications in U.S. after transvaginal mesh repai versus abdominal or laprascopic sacrocoloplexy. Int Urogynecol J (2015) 26 (Suppl 1): S63-S64. |
| Danford, J. Postoperative pain outcomes after transvaginal mesh revision. Int Urogynecol J (2015) 26:65-69 |
| Darai, E. Functional Results After the Suburethral Sling Procedure for Urinary Stress Incontinence: A Prospective Randomized Multicentre Study Comparing the Retropubic and Transobturator Routes. EUROPEAN UROLOGY 51 (2007) 795-802 |
| David-Montefiore, E. Functional results and quality-of-life after bilateral sacrspinous ligament fixation for genital prolapse. European Journal of Obstetrics & Gynecology and Reproductive Biology 132 (2007) 209-213 |
| Davila, G.W. Pelvic Floor Dysfunction Management Practice Patterns: A Survey of Members of the International Urogynecological Association. Int Urogynecol J (2002) 13:319 325 |
| De Boer T. Predictive factors for overactive bladder symptoms after pelvic organ prolapse surgery. Int Urogynecol J 2010; 21: 1143-1149. |
| de Landsheere L. Surgical intervention after transvaginal Prolift mesh repair: retrospective single-center study including 524 patients with 3 years' median follow-up. Am J Obstet Gynecol 2012;206:83.e1-7 |
| De Leval, J. Novel Surgical Technique for the Treatment of Female Stress Urinary Incontinence: Transobturator Vaginal Tape Inside-Out. Eur Urol. 2003 Dec;44(6):724-30 |
| de Leval, J. The original versus a modified inside-out transobturator procedure: 1-year results of a prospective randomized trial. Int Urogynecol J (2011) 22:145-156 |
| de Oliveira L, Girao MJ, Sartori MG, Castro RA, Fonseca E. Comparison of retro-pubic TVT, pre-pubic TVT and TVT transobturator in surgical treatment of women with stress urinary incontinence. Int Urogynecol J 2007;18(Suppl I):S180-S181. |
| De Souza A. Sexual function following retropubic TVT and transobturator Monarc sling in women with intrinsic sphincter deficiency: a multicentre prospective study. Int Urogynecol J. 2012 Feb;23(2):153-8 |
| de Tayrac R, Droupy S, Calvanese L, and Fernandez H. A prospective randomized study comparing TVT and transobturator suburethral tape (T.O.T.) for the surgical treatment of stress incontinence. /CS 2003:Abstract 344. |
| de Tayrac R. Complications of pelvic organ prolapse surgery and methods of prevention. Int Urogynecol J 2013; 24: 1859-1872. |
| De Tayrac, R. Comparison between tran-obturator trans-vaginal mesh and traditional anterior colporrhaphy in the treatment of anterior vaginal wall prolapse: results of a French RCT. Int Urogynecol J 2013; 24: 1651-1661 |
| de Tayrac, R. Cystocele repair by the vaginal route with a tension-free sub-bladder prosthesis. J Gynecol Obstet Biol Reprod (Paris). 2002 Oct;31(6):597-9. |
| de Tayrac, R. Long-term anatomical and functional assessment of trans-vaginal cystocele repair using a tension-free polypropylene mesh. Int Urogynecol J (2006) 17: 483--488 |
| de Tayrac, R. Tension-Free Polypropylene Mesh for Vaginal Repair of Anterior Vaginal Wall Prolapse. J of Reproductive Medicine 50:2 (Feb 2005) |

**Medical Literature**

| |
|---|
| Debet, B. Transvaginal repair of genital prolapse by the Prolift technique: outcome one year after surgery. |
| Debodinance, P. Ltr to Editor: From design to marketing (example of Prolift). Journal de Gynecologie Obstetrique et Biologie de la Reproduction (2010) 39, 507-508 |
| Debodinance, P. Trans-obturator urethral sling for the surgical correction of female stress urinary incontinence: Ouside-in (Monarc) versus inside-out (TVT-O)are the two ways reassuring? European Journal of Obstetrics & Gynecology and Reproductive Biology 133 (2007) 232-238 |
| Debodinance. (English abstract – Article French) Changing attitudes on the surgical treatment of urogenital prolapse: Birth of tension free vaginal mesh. (2004) |
| DeBord, J. Historical Development of Prosthetics in Hernia Surgery. Groin Hernia Surgery, 78:6 (Dec 1998) |
| Deffieux X. Prevention of complications related to the use of prosthetic meshes in prolapse surgery: guidelines for clinical practice. Eur J Obstet Gynecol Reprod Biol 2012 http://dx.doi.org/10.1016/j.ejogrb.2012.09.001 |
| Deffieux, X. Transobturator TVT-O versus retropubic TVT: results of a multicenter randomized controlled trial at 24 months follow-up. Int Urogynecol J (2010) 21:1337-1345 |
| Delroy, C. The use of transvaginal synthetic mesh for anterior vaginal wall prolapse repair: a randomized controlled trial. Int Urogynecol J 2013; 24: 1899-1907 |
| Demirci F. Perioperative Complications in Abdominal Sacrocolpopexy, Sacrospinous Ligament Fixation and Prolift Procedures. Balkan Med J 2014;31:158-63 |
| Demirci, F. Perioperative complications in abdominal sacrocolpopexy and vaginal sacrospinous ligament fixation procedures.  Int Urogynecol J (2007) 18:257-261. |
| Demirci. Long-term results of Burch colposuspension. Gynecol Obstet Invest 2001;51:243-247 |
| Deng, T. (2015) Risk factors for mesh erosion after female pelvic floor reconstructive surgery: a systematic review and meta-analysis.  BJU Int. (April 24 2015) 10.1111 |
| Denis S. [IUGA Abs 620] Pelvic Organ prolapse treatment by the vaginal route using a Vypro composite mesh: preliminary results about 106 cases. (2004) |
| Dennerstein L, et al. The menopause and sexual functioning: A review of the population-based studies. Menopause and sexual functioning. Annu Rev Sex Res. 2003; 14:64-82. |
| Deprest, J. Synthetic and biodegradable prostheses in pelvic floor surgery. International Congress Series 20015; 1279: 387-397 |
| deTayrac, R. A prospective randomized trial comparing tension-free vaginal tape and transobturator suburethral tape for surgical treatment of stress urinary incontinence. American Journal of Obstetrics and Gynecology (2004) 190, 602e8 |
| Dielubanza, E. Urinary Tract Infections in Women. Med Clin N Am 2011; 95: 27-41 |
| Dietz HP, et al. [Pop 68, median 1.6 yrs fu] Does the Tension-Free Vaginal tape stay Where you Put It? Am J Obstet Gynecol 2003; 188:950-3 |
| Dietz HP, et al. Mechanical properties of urogynecologic implant materials. Int Urogynecol J (2003) 14:239-243. |
| Dietz V and Maher C. Pelvic organ prolapse and sexual function. Int Urogynecol J (2013) 24: 1853-1857 |
| Dietz, H. Mesh contraction: myth or reality? Am J Obstet Gynecol 2011; 204: 173.e1-4 |
| Dietz, H. TVT vs Monarc: a comparative study. Int Urogynecol J (2006) 17: 566-569 |
| Dietz. Opinion: Mesh in prolapse surgery: an imaging perspective. Ultrasound Obstet Gynecol 2012; 40: 495-503 |
| Diwadkar G. Complication and Reoperation Rates After Apical Vaginal Prolapse Surgical Repair. Obstet Gynecol 2009;113:367-73 |

Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| Dmochowski, R. Update of AUA Guideline on the Surgical Management of Female Stress Urinary Incontinence. J Uro, Vol. 183, 1906-1914, May 2010 |
| Dooley. Urinary Incontinence Prevalence: Results from the National Health and Nutrition Examination Survey. (2008) |
| dos Reis Brandao da Silveira S. [Pop 184, 1 yr fu] Multicenter, randomized trial comparing native vaginal tissue repair and synthetic mesh repair for genital prolapse surgical treatment. Int Urogynecol J. 2014. 26: 335-342. |
| Drahoradova P, Ma5ata J, Martan A, Svabfk K. Comparative development of quality of life between TVT and Burch colposuspension. ICS 2004:Abstract 278. |
| Drutz H. IUGA guidelines for training in female pelvic medicine and reconstructive pelvic surgery (FPM-RPS). Updated Guildelines 2010. Int Urogynecol K=J 2010; 21: 1445-1453. |
| Dua, A. The effect of prolapse repair on sexual function in women. J Sex Med. 2012;9:1459-1465 |
| Dwyer, P. Transvaginal repair of anterior and posterior compartment prolapse with Atrium polypropylene mesh. BJOG 2004; 111: 831-836 |
| Dyrkorn OA, Kulseng-Hanssen S, Sandvik L. TVT compared with TVT-O and TOT: Results from the Norwegian National Incontinence Registry; Int Urogynecol J (2010) 21:1321-1326. |
| Einarsson, Jon I., et al. "Bidirectional Barbed Suture: An Evaluation of Safety and Clinical Outcomes," JSLS 2010;14:381-385 |
| El Haddad, et al. "Long-term review on posterior colporrhaphy with levator ani muscles plication and incorporating a Vypro II mesh." Ces. Gynek. 2009, 74: 282-285. |
| El-Barky E, El-Shazly A, El-Wahab OA, Kehinde EO, Al-Hunayan A, Al-Awadi KA. Tension free vaginal tape versus Burch colposuspension for treatment of female stress urinary incontinence. Int Ural Nephrol 2005;37:277-281. |
| El-Hefnawy AS, Wadie BS, El Mekresh M, Nabeeh A, Bazeed MA. TOT for treatment of stress urinary incontinence: how should we assess its equivalence with TVT? Int Urogynecol J 2010;21:947-953. |
| Elmer C, et al. Histological inflammatory response to transvaginal polypropylene mesh for pelvic reconstructive surgery, J Urol (2009), 181 (3), 1189-95. |
| Elmer, C., et al. Risk Factors for Mesh Complications after Trocar Guided Transvaginal Mesh Kit Repair of Anterior Vaginal Wall Prolapse. Neurourol Urodyn. 2012 Sep;31(7):1165-9 |
| Elmer, C., et al. Trocar-Guided Transvaginal Mesh Repair of Pelvic Organ Prolapse. Obstet Gynecol (2009) 113: 117-26. |
| El-Nazer MA, et al. Anterior colporrhaphy versus repair with Gynemesh PS for anterior vaginal wall prolapse: a comparative clinical study. Arch Gynecol Obstet (2012)286:965-972. |
| El-Toukhy,T.A., et al. The effect of different types of hysterectomy on urinary and sexual functions: a prospective study. Journal of Obstetrics and Gynaecology (June 2004);24(4):420-425 |
| Elzevier, H. Female Sexual Function after Surgery for Stress Urinary Incontinence: Transobturator Suburethral Tape vs. Tension-Free Vaginal Tape Obturator. J Sex Med 2008;5:400-406 |
| Epstein, L. Correlation between vaginal stiffness index and pelvic floor disorder quality of life scales.  IUJ (2008) 19:1013-1018. |
| Erickson, D. Nonbladder related symptoms in patients with interstital cystitis. (2001) |
| Erickson. Nonbladder related symptoms in patients with interstitial cystitis. The Journal of Urology, Vo. 166, 557-562 (2001) |
| Falconer C. Clinical Outcome and Changes in Connective Tissue Metabolism After Intravaginal Slingplasty in Stress Incontinence Women. Int Urogynecol J 1996; 7: 133-137 |
| Falconer C., et al. Influence of Different Sling Materials on Connective Tissue Metabolism in Stress Urinary Incontinence. Int Urogynecol J (2001) (Suppl 2):S19-S23. |

**Christina Pramudji Materials List**

## Medical Literature

| |
|---|
| Fatton, B. Postoperative pain after transvaginal repair of pelvic organ prolapse with or without mesh: a prospective study of 132 patients. ABS 0300 International Journal of Gynecology & Obstetrics 2009; 107S2: S178-179 |
| Fatton, B. Preliminary restuls of the "Prolift™" technique in the treatment of pelvic organ prolapse by vaginal approach: a multicentric retrospective series of 110 patients. ABS 275 Int Urogynecol J 2006 17(Suppl 2): S212-213 |
| Fatton, B. Transvaginal repair of genital prolapse: preliminary results of a new tension-free vaginal mesh (Prolift™ technique) - case series multicentric study. Int Urogynecol J 2007; 18: 743-752 |
| Feiner B, et al. Efficacy and safety of transvaginal mesh kits in the treatment of prolapse of the vaginal apex: a systematic review. BJOG 2009;116;15-24 |
| Feiner B. A prospective comparison of two commercial mesh kits in the management of anterior vaginal prolapsed. Int Urogynecol J (2012) 23:279-283 |
| Feiner, et al. Efficacy and safety of transvaginal mesh kits in the treatment of prolapse of the vaginal apex: a systematic review. BJOG (2008) 116: 15-24. |
| Fialkow, M. Incidence of recurrent pelvic organ prolapse 10 years following primary surgical management: a retrospective cohort study. Int Urogynecol J (2008) 19:1483 1487 |
| Finnegan, S. Clinical outcome of the first cases of the TVT secur in the UK: TVT Obturator system versus TVT Secur: a randomized controlled trial, short term results. (Abstract Only) |
| Fischerlehner, G. TVT-Secur System: One Year experience (Abstract Only) |
| Flood, C.G., et al. Anterior Colporrhaphy Reinforced with Marlex Mesh for the Treatment of Cystoceles. Int Urogynecol J 1998;9:200-204. |
| Flynn, M. Sensory nerve injury after uterosacral ligament suspension. American Journal of Obstetrics and Gynecology 2006; 195: 1869-72 |
| Ford AA, et al. (Cochrane Review[FULL]) Mid-urethral sling operations for stress urinary incontinence in women. The Cochrane Library 2015, Issue 7 |
| Francis, WJA, Jeffcoate, TNA. Dyspareunia following vaginal operations. J Obstet Gynaecol Br Commonwealth. 1961;LXVIII(1):1-10. |
| Freeman R, Holmes D, Hillard T, et al. What patients think: patient-reported outcomes of retropubic versus trans-obturator mid-urethral slings for urodynamic stress incontinence-a multicentre randomised controlled trial. Int Urogynecol J 2011;22:279-286. |
| Friedman, M. TVT-O vs TVT-S_ First randomized, Prospective, Comparative Study of Intraoperative Complications, Perioperative Morbidity and One Year Postoperative Results- [Pop 84, 2 yr fu] Abs 12. Journal of Pelvic Medicine & Surgery, Volume 15, Number 2, March/April 2009 |
| Fuentes AE. A prospective randomised controlled trial comparing vaginal prolapse repair with and without tensionfree vaginal tape transobturator tape (TVT-0) in women with severe genital prolapse and occult stress incontinence: long term follow up. Int Urogynecol J 2011;22(Suppl I):S60-S61. |
| Fultz. Burden of Stress Urinary Incontinence for Community-Dwelling Women. (2003) |
| Gagnon. Better short-term outcomes with the U-method compared with the Hammack technique for the implantation of the TVT-Secur under local anesthesia. 2010 |
| Gaines, N. Pelvic Prolapse Repair in the Era of Mesh. Curr Urol Rep 2016; 17: 20 |
| Gandhi, S. TVT versus SPARC: comparison of outcomes for two midurethral tape prodecures. Int Urogynecol J (2006) 17: 125- 130 |
| Ganj FA, et al. Complications of transvaginal monofilament polypropylene mesh in pelvic organ prolapse repair. Int Urogynecol J (2009) 20:919-925 |
| Gauruder-Burmester, A. Follow-up after polypropylene mesh repair of anterior and posterior compartments in patients with recurrent prolapse. Int Urogynecol J 2007; 18: 1059-1064 |

**Medical Literature**

| |
|---|
| Ghezzi, F. Impact of tension-free vaginal tape on sexual function: results of a prospective study. Int Urogynecol J (2005) 17: 54–59 |
| Ghezzi, F. Influence of the type of anesthesia and hydrodissection on the complication rate after tension-free vaginal tape procedure. European Journal of Obstetrics & Gynecology and Reproductive Biology 118 (2005) 96–100 |
| Gigliobianco, G. Biomaterials for pelvic floor reconstructive surgery: How can We do Better? BioMed Research International 2015; Article ID 968087, 20 pages |
| Gilpin, S.A. The pathogenesis of genitourinary prolapse and stress incontinence of urine. A histological and histochemical study. British JOllmal of Obstetrics and Gynaecology January 1989, Vol. 96, pp. 15-23 |
| Glatt AE, Zinner SH, McCormick WM. The prevalence of dyspareunia. Obstet Gynecol 1990;75:433-6. |
| Glavind, K. Incidence and treatment of postoperative voiding dysfunction after the tension-free vaginal tape procedure. Int Urogynecol J 2015 26(11): 1657-60 |
| Goldman, H. Gynemesh PS A New Mesh for Pelvic Floor Repair Early Clinical Experience. |
| Gomelsky, A. Commentary on "Pain Scores and Exposure Rates after Polypropylene Mesh for Pelvic Organ Prolapse" Southern Medical Journal 2015; 108(12): 722-723 |
| Gomelsky, A. Pelvic organ prolapse (POP) surgery: the evidence for the repairs. BJU International, 107, 1704-1719 (2011) |
| Goode PS, Burgio KL, Locher JL, Roth DL, Umlauf MG, Richter HE, Varner RE, Lloyd LK: Effect of behavioral training with or without pelvic floor electrical stimulation on stress incontinence in women: a randomized controlled trial. JAMA 2003, 90(3):345-352 |
| Gorlero. A new technique for surgical treatment of stress urinary incontinence: the TVT –Secur. Minerva Ginecol 2008; 60:459-68 |
| Greer WJ, Obesity and pelvic floor disorders: a systematic review. Obstet Gynecol. 2008 Aug;112(2 Pt 1):341-9 |
| Gronnier, C., et al. Risk Factors for Chronic Pain after Open Ventral Hernia Repair by Underlay Mesh Placement. World J Surg (2012) 36:1548-1554. |
| Groutz (2010) "Inside Out" Transobturator Tension-free Vaginal Tape for Management of Occult Stress Urinary Incontinence in Women Undergoing Pelvic Organ Prolapse Repair |
| Groutz A, Rosen G, Cohen A, Gold R, Lessing JB, Gordon D. [Pop 52, 10 yr fu] Ten-year subjective outcome results of the retropubic tension-free vaginal tape for treatment of stress urinary incontinence. J Minim Invasive Gynecol (2011) 18:726-729 |
| Groutz, A. Long-Term Outcome of Transobturator Tension-Free Vaginal Tape: Efficacy and Risk Factors for Surgical Failure. Journal of Women's Health, Volume 20, Number 10, 2011 1525-1528 |
| Guerrero, K. L. A randomised controlled trial comparing TVT Pelvicol and autologous fascial slings for the treatment of stress urinary incontinence in women. BJOG 2010;117:1493–1503 |
| Gupta, Sirls, et al. [AUA Abs PD20-08] The impact of comorbid chronic pain syndromes on sexual activity and dyspareunia after pelvic organ prolapse repair. (2015) |
| Gurlick, R. "Laparoscopic rectopexis." Rozhl Chir. 2006 (May; 85(5):233-5. |
| Gutman R. Three-Year Outcomes of Vaginal Mesh for Prolapse. Obstet Gynecol 2013; 122: 770-777. |
| Haddad R. Women's quality of life and sexual function after transvaginal anterior repair with mesh insertion. Eur J Obstet Gynecol Reprod Biol 2013; 167(1): 110-113. |
| Halaska M, et al. A multicenter, randomized, prospective, controlled study comparing sacrospinous fixation and transvaginal mesh in the treatment of posthysterectomy vaginal vault prolapse. Am J Obstet Gynecol. 2012 Oct;207(4):301.e1-7 |
| Hamamsy, D. new onset stress urinary incontinence following laparoscopic sacrocolpopexy and its relation to anatomical outcomes. Int Urogynecol J 2015; 26: 1041-1045 |

Christina Pramudji Materials List

## Medical Literature

Hamer MA, Larsson PG, Teleman P, Eten-Bergqvist C, Persson J. Short-term results of a prospective randomized evaluator blinded multicenter study comparing TVT and TVT-Secur. Int Uragynecol J Pelvic Floor Dysfunct 2011;22:781-787.

Hamer, M. One-year results of a prospective randomized, evaluator-blinded, multicenter study comparing TVT and TVT Secur. Int Urogynecol J (2013) 24:223–229

Han JY, Effectiveness of retropubic tension-free vaginal tape and transobturator inside-out tape procedures in women with overactive bladder and stress urinary incontinence. Int Neurourol J. 2013 Sep;17(3):145-51

Han J-Y, Park J, Choo M-S.  [Pop 88, 12 yr fu] Long-term durability, functional outcomes, and factors associated with surgical failure of tension-free vaginal tape procedure. Int Urol Nephrol (2014) 46:1921-1927

Han, Ji-Yeon. Efficacy of TVT-Secur and factors affecting cure of female stress urinary incontinence: 3-year follow-up. Int Urogynecol J (2012) 23:1721–1726

Handa VL, Zyczynski HM, Brubaker L, et al. Sexual function before and after sacrocolpopexy for pelvic organ prolapse. Am J Obstet Gynecol 2007;197:629.e1-6.

Handa, V. Sexual function among women with urinary incontinence and pelvic organ prolapse. Am J Obstet Gynecol (2004) 191, 751-6

Hansen, Gradel. [Danish Registry] Reoperation for urinary incontinence-a nationwide cohort study, 1998 thru 2007; Am J Obstet Gynecol 2016;214:263.e1-8

Hardiman, P. Sacrospinous vault suspension and abdominal colposacropexy: Success rates and complication. Am J Obstet Gynecol 1996;175:612-6

Hardiman, P., et al.  Cystocele repair using polypropylene mesh.  Br j Obstet Gynaecol 2000;107:825-826.

Heinonen P, et al. Long-term outcome after transvaginal mesh repair of pelvic organ prolapse.  Int Urogynecol J (2016)

Heinonen P. [Pop 191, mean 10.5 yrs fu] Tension-free vaginal tape procedure without preoperative urodynamic examination: Long-term outcome. Int J Urol 2012; 19:1003-1009

Heinonen, P. [Pop 161, Median 7 yr fu] IUGA Abs OP 093 Long-term outtcome after transvaginal mesh repair of pelvic organ prolapse.  Int Urogynecol J (2015) 26 (Suppl 1): S121-122

Hellberg, D. The very obese woman and the very old woman: tensionfree vaginal tape for the treatment of stress urinary incontinence. Int Urogynecol J (2007) 18:423-429

Helstrom, L. Impact of vaginal surgery on sexuality and quality of life in women with urinary incontinence or genital descensus. Acta Obstet Gynecol Scand 2005: 84: 79-84

Hendrix, S. Pelvic organ prolapse in the Women's Health Initiative: Gravity and gravidity. Am J Obstet Gynecol, (2002) Volume 186, Number 6

Higgs P, Goh J, Krause H, Sloane K, Carey M. Abdominal sacral colpopexy: an independent prospective long-term follow-up study. Aus New Zeal J Obstet Gynecol 2005;45: 430-4.

Hilton Ward. Tension-free vaginal tape versus colposuspension for primary urodynamic stress incontinence: 5-year follow up. (2007)

Hinoul P. Review of surgical techniques to insert implants in urogynaecology. International Congress Series 1279 (2005) 398-406

Hinoul P. TVT obturator system versus TVT Secur: a randomized controlled trial, short term results. Int Uragynecol J Pelvic Floor Dysfunct 2009;20:S213.

Hinoul, P. A Prospective Study to Evaluate the Anatomic and Functional Outcome of a Transobturator Mesh Kit (Prolift Anterior) for Symptomatic Cystocele Repair. Journal of Minimally Invasive Gynecology (2008) 15, 615-620

Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| Hinoul, P. A Randomized, Controlled Trial Comparing an Innovative Single Incision Sling With an Established Transobturator Sling to Treat Female Stress Urinary Incontinence. J Urology (April 2011) Vol. 185, 1356-1362, |
| Hinoul, P. An anatomic comparison of the original versus a modified inside-out transobturator procedure. Int Urogynecol J (2011) 22:997–1004 |
| Hinoul, P. Anatomical variability in the trajectory of the inside-out transobturator vaginal tape technique (TVT-O). Int Urogynecol J (2007) 18:1201–1206 |
| Hinoul, P. Surgical management of urinary stress incontinence in women: A historical and clinical overview. European Journal of Obstetrics & Gynecology and Reproductive Biology 145 (2009) 219-225 |
| Holley RL, Varner RE, Gleason BP, Apffel LA, Scott S. Sexual function after sacrospinous ligament fixation for vaginal vault prolapse. J Reprod Med 1996;41:355-8. |
| Holmgren S, Nilsson. [Pop 760, 8 yr fu] Long-Term Results with Tension-Free Vaginal Tape on Mixed and Stress Urinary Incontinence. Obstetrics & Gynecology; Vol. 106, No. 1, July 2005 |
| Holmgren, C. Frequency of de novo urgency in 463 women who had undergone the tension-free vaginal tape (TVT) procedure for genuine stress urinary incontinence – A long-term follow-up. European Journal of Obstetrics & Gynecology and Reproductive Biology 132 (2007) 121-125 |
| Hota, L. TVT-Secur (Hammock) Versus TVT-Obturator: Randomized Trial of Suburethral Sling Operative Procedures. Female Pelvic Medicin and Reconstructive Surgery (Jan/ Fed 2012) 18:1, p. 41-45 |
| Houwert, R. TVT-O versus Monarc after a 2-4-year follow-up: a prospective comparativestudy. Int Urogynecol J (2009) 20:1327-1333 |
| Howard, F. "Pelvic Pain: Diagnosis & Management"  Philadephia, Lippincott Williams & Wilkins (2000) |
| Huang, L. Medium-term comparison of uterus preservation versus hysterectomy in pelvic organ prolapse treatment with Prolift™ Mesh. Int Urogynecol J 2015 |
| Huebner M. The use of graft materials in vaginal pelvic floor surgery.  Int J Gynecol & Obstet (2006) 92:279-288 |
| Hung, M. IUGA Oral Presentation 149. Suboptimal suspension effect of the Prosima procedure for severe anterior vaginal wall prolapse. (2012) |
| Huseyin S, et al. A Comparison of Gabapentin and Ketamine in Acute and Chronic Pain after Hysterectomy. Anesth Analg 2009;109:1645-50. |
| Hwang, E. Predictive factors that influence treatment outcomes of innovative single incision sling: comparing TVT-Secur to an established transobturator sling for female stress urinary incontinence. Int Urogynecol J (2012) 23:907–912 |
| ICS Abstract 560 - A trocar-free procedure for vaginal prolapse repair using mesh and a vaginal support device - an observational registry. (2011) |
| ICS Abstract 571 - Clinical Outcomes Of An Observational Registry Utilizing A Trocar-Guided Mesh Repair Of Vaginal Prolapse Using Partially Absorbable Mesh (2011) |
| Iglesia CB. The Use of Mesh in Gynecologic Surgery. Int Urogynecol J (1997) 8:105-115 |
| Iglesia, C. Vaginal Mesh for Prolapse: A Randomized Controlled Trial. OBSTETRICS & GYNECOLOGY, 116:2:1, August 2010 |
| Iglesia, C.B. The Use of Mesh in Gynecologic Surgery. Int Urogynecol J (1997) 8:105-115 |
| Illston, J. Pain Scores and Exposure Rates after Polypropylene Mesh for Pelvic Organ Prolapse. Southern Medical Journal 2015; 108(12): 715-721 |
| Jacquetin B, et al. Total transvaginal mesh technique for treatment of pelvic organ prolapse: a 3-year prospective follow-up study. Int Urogynecol J (2010) 21: 1455-1462 |

Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| Jacquetin B. Complications of vaginal mesh: our experience. Int Urogynecol J 2009; 20: 893-896. |
| Jacquetin B. Prospective clinical assessment of the trans vaginal mesh (TVM) technique for treatment of pelvic organ prolapse - One year results of 175 patients. ICS Abstract 291, 2006. |
| Jacquetin B. Total transvaginal mesh (TVM) technique for treatment of pelvic organ prolapse: 1.5-year prospective follow-up study. Int Urogynecol J 2013. DOI 10.1007/s00192-013-2080-4. |
| Jacquetin, B. Prolene Soft (Gynecare) Mesh for Pelvic Organ Prolapse Surgical Treatment: A Prospective Study of 264 Patients. Abstract 767 |
| Jacquetin, et al. (Abstract) Prospective Clinical Assessment of the Trans Vaginal Mesh Technique for Treatment of Pelvic Organ Prolapse - One Year Results of 175 Patients. (2006) |
| Jacquetin. Transvaginal Mesh: A 5 year prospective follow-up study. Int Urogynecol J (2013) |
| Jain P, Jirschele K, Botros SM, Latthe PM. Effectiveness of midurethral slings in mixed urinary incontinence: a systematic review and meta-analysis. Int Urogynecol J. 2011;22:923–932 |
| Jamieson, D. The Prevalence of Dysmenorrhea, Dyspareunia, Pelvic Pain and Irritable Bowel Syndrome in Primary Care Practices. Obstet Gynecol, 1996; 87:1, 55-58 |
| Jarmy-Di Bella, Z. I. Randomised trial of TVT-O and TVT-S for the Treatment of SUI [Pop 31] Abs 117. Int Utrogynecol J (2009) 20 (Suppl 2): S176-177 |
| Jelovsek J, et al. [Pop 72, mean 62 mos fu] Randomized trial of laparoscopic Burch colposuspension versus tension-free vaginal tape: long-term follow up. BJOG 2008; 115: 219-225. |
| Jha S. A systematic review and meta-analysis of the impact of native tissue repair for pelvic organ prolapse on sexual function, Int Urogynecol J. 2014 |
| Jones, K. Tensile properties of commonly used prolapse meshes. Int Urogynecol J 2009; 20: 847-853 |
| Jonsson Funk M. Sling Revision/ Removal for Mesh Erosion and Urinary Retention: Long-Term Risk and Predictors. Am J Obstet Gynecol. 2013; 208(1): 73.e1-73.e7 |
| Juang C-M, Yu K-J, Chou P, et al. Efficacy analysis of trans-obturator tension-free vaginal tape (TVT-0) plus modified Ingelman-Sundberg procedure versus TVT-0 alone in the treatment of mixed urinary incontinence: a randomized study. Eur Ural 2007;51:1671-1678; |
| Julian, T. The efficacy of Marlex mesh in the repair recurrent vaginal prolapse of the anterior of severe, midvaginal wall. Am J Obstet Gynecol 1996;175:1472-5. |
| Jung, H.C. Three-year outcomes of the IRIS procedure for treatment of female SUI: comparison with TVT procedure. Eur Urol Suppl 2007; 6(2): 231. [Pop 66, 3 yr fu] Abs 834 |
| Kaelin-Gambirasio, I. Complications associated with transobturator sling procedures: analysis of 233 consecutive cases with a 27 months follow-up. BMC Women's Health 2009, 9,28, |
| Kahn MA and Stanton SL. Posterior colporrhaphy: its effects on bowel and sexual function. British Journal of Obstetrics & Gynaecology, January 1997, Vol 104, 82-86 |
| Kao, a. Dyspareunia in postmenopausal women: A critical review. Pain Res Manage 2008; 13(3): 243-254 |
| Karateke A, Haliloglu B, Cam C, Sakalli M. Comparison ofTVT and TVT-0 in patients with stress urinary incontinence: short-term cure rates and factors influencing the outcome. A prospective randomized study. Australian NZ J Obstet Gynaecol 2009;49:99-105. |
| Karlovsky M. Synthetic Biomaterials for Pelvic Floor Reconstruction. Current Urology Report 2005; 6:376-384 |
| Karram M and Maher C. Surgery for posterior vaginal wall prolapse. Int Urogynecol J (2013) 24: 1835-1841 |
| Karram M. High uterosacral vaginal vault suspension with fascial reconstruction for vaginal repair of enterocele and vaginal vault prolapse. Am J Obstet Gynecol 2001; 185: 1339-1343. |
| Karram, M. Complications and Untoward Effects of the Tension-Free Vaginal Tape Procedure. The American College of Obstetricians and Gynecologists (2003) Vol. 101, No. 5, Part 1 |

# Medical Literature

| |
|---|
| Kasturi S. High uterosacral liagment vaginal vault suspension: comparison of absorbable vs. permanent suture for apical fixation, Int Urogynecol J (2012) 23: 941-945 |
| Kasturi, S. Pelvic magnetic resonance imaging for assessment of the efficacy of the Prolift system for pelvic organ prolapse. Am J Obstet Gynecol 2010; 203: 504.e1-504.e5 |
| Kenton K, Zyczynski H, Sirls LT, Richter HE, et al. (TOMUS published) 5-Year Longitudinal Followup after Retropubic and Transobturator Mid-urethral slings. The Journal of Urology, Vol. 193, 203-210, January 2015. |
| Kersey J. The gauze hammock sling operation in the treatment of stress incontinence. British Journal of Obstetrics & Gynecology 1983; 90:945-949. |
| Khan ZA, Thomas L, Emery SJ. Outcomes and complications of trans-vaginal mesh repair using the Prolift kit for pelvic organ prolapse at 4 years median follow-up in a tertiary referral centre. Arch Gynecol Obstet (2014) 290:1154-1157. |
| Khan, M. Posterior colporrhaphy: its effect on bowel and sexual function. British Journal of Obstetrics and Gynaecology 1997; 104: 82-86 |
| Khandwala, S. A trocar-free procedure for vaginal prolapse repair using mesh and a vaginal support device - an observational registry. Female Pelvic Medicine & Reconstructive Surgery; 2011; 17; 164 |
| Khandwala, S. Experience with TVT-Secur sling for stress urinary incontinence: a 141-case analysis. Int Urogynecol J (2010) 21:767–772 |
| Khandwala, S., et al. Transvaginal mesh Surgery for Pelvic Organ Prolapse: One-Year Outcome Analysis. Female Pelvic Medicine & Reconstructive Surgery. March/April 2013; 19(2): 84-89. |
| Khandwala. TVT-Secur in Office Sling Procedure Under Local Anesthesia: A Prospective 2-Year Analysis. Female Pelvic Medicine & Reconstructive Surgery, Volume 18, Number 4, July/August 2012. |
| Kilkku, Pentii, et al. "Supravaginal Uterine Amputation vs. Hysterectomy, Effects on libodo and orgasm," Acta Obstet Gynecol Scand 1983;62:147-152 |
| Kilkku, Pentii. "Supravaginal Uterine Amputation vs. Hysterectomy, Effects on Coital Frequency and Dyspareunia" Acta Obstet Gynecol Scand 1983;62:141-145 |
| Kim, J.Y. Comparisons of IRIS, TVT and SPARC procedure for SUI. Eurpoean Urology Supplements 3 (2004) No. 2, pp.80. [Pop 62, 1 yr fu] Abs 312 |
| Kim, Jung Jun. Abs 1559 Comparison of the efficacy of TVT and TVT-O on the overactive bladder symptoms in women with SUI. The Journal of Urology, Vol. 181, No. 4, Supplement, April 28, 2009 |
| Kim, Jung Jun. Randomized Comparative Study of the U-and H-type Approaches of the TVT-Secur Procedure for the Treatment of Female Stress Urinary Incontinence: One Year Follow-Up. Korean J Urol 2010;51:250-256 |
| King, A. Is there an association between polypropylene midurethral slings and malignancy? Urology 84: 789-792, 2014 |
| Kirby A. Midurethral slings: which should I choose and what is the evidence for use? Curr Opin Obstet Gynecol 2015; 27: 359-365 |
| Kjohede, P. Long-term Efficacy of Burch Colposuspension: A 14-year Follow-up Study. Acta Obstet Gynecol Scand 2005; 84: 767–772. |
| Klein-Patel M, et al. [AUGS Abs 11] Ultra-Lightweight synthetic mesh has similar cellular response but increased tissue ingrowth relative to heavier weight prototype; Female Pelvic Med Reconstr Surg 2011; 17(5) Suppl 2. |
| Klinge, U. Alloplastic Implants for the Treatment of Stress Urinary Incontinence and Pelvic Organ Prolapse. Hernia Repair Sequelae, Ch. 56, 440-444 |
| Klinge, U. Demands and Properties of the Alloplastic Implants for the Treatment of Stress Urinary Incontinence. Expert Rev. Med. Devices 4(3), 349–359 (2007) |

**Medical Literature**

| |
|---|
| Kobashi, K. Erosion of woven Polyester Pubovaginal Sling. J Urology, Vol. 162, 2070–2072, December 1999 |
| Kocjancic, E. [Pop 116] Abs. 209 Tension free vaginal tape vs trans obturator tape: Is there any difference in the mixed incontinence patients? Results of a multicentre randomised trial.  Eur Urol Suppl 2008; 7(3): 123 |
| Koelbl, H. Burch colposuspension and TVT - perioperative results of a prospective randomized trial in patients with genuine stress incontinence (2002) [Pop 166] ICS Abs 33 |
| Kohli, N. Mesh Erosion after abdominal sacrocolpopexy. Obstet Gynecol  1998; 92: 999-1004 |
| Kokanali, M.K.  Rish factors for mesh erosion after vaginal sling procedures for urinary incontinence. Eur J. Obstet Gynecol Reprod Biol. (June 2014) 177:146-50. |
| Kolle, D. Bleeding Complications With The Tension-Free Vaginal Tape Operation. American Journal of Obstetrics and Gynecology (2005) 193. 2045-9 |
| Komesu YM, et al. Posterior Repair and Sexual Function. AJOG 2007, 101-103. |
| Komisaruk, Barry R., at al. Hysterectomy improves sexual response? Addressing a crucial omission in the literature. J Minim Invasive Gynecol 2011:18(3):288-295 |
| Kondo A, I so be Y, Kimura K, et al. Efficacy, safety and hospital costs of tension-free vaginal tape and pubovaginal sling in the surgical treatment of stress incontinence. J Obstet Gynaecol Res 2006;32:539- 544. |
| Kozal S. Morbidity and functional mid-term outcomes using Prolift pelvic floor repair systems. Can Urol Assoc J 2014;8(9-10):e605-9. |
| Krofta L, Feyereisl J, Otcenasek M, Velebil P, Kasikova E, Krcmar M. TVT and TVT-0 for surgical treatment of primary stress urinary incontinence: prospective randomized trial. Int Uragynecol J 2010;21:141-148. |
| Krofta, L. IUGA Presentation 116. Pelvic organ prolapse surgery with non-anchored mesh implants and vaginal support device in women with moderate symptomatic prolapse: prospective study. (2011) |
| Krofta, L. TVT-S for surgical treatment of stress urinary incontinence: prospective trial, 1-year follow-up. Int Urogynecol J (2010) 21:779–785 |
| Kuhn A, et al. Sexual function after suburethral sling removal for dyspareunia. Surg Endosc (2009) 23:765-768 |
| Kulseng-Hanssen, S. Follow-up of TVT Operations in 1,113 women with mixed urinary incontinence at 7 and 38 months. Int Urogynecol J (2008) 19:391–396 |
| Kuuva N, Nilsson. [Pop 1455, 2 mo fu] A nationwide analysis of complications associated with the tension-free vaginal tape (TVT) procedure. Acta Obstet Gynecol Scand 2002; 81: 72-77 |
| Labrie J, et al. Protocol for Physiotherapy Or TVT Randomised Efficacy Trial (PORTRET): a multicentre randomized controlled trial to assess the cost-effectiveness of the tension free vaginal tape versus pelvic floor muscle training in women with symptomatic moderate to severe stress urinary incontinence. BMC Womens Health. 2009;9:24 |
| Labrie, Julien. Surgery versus Physiotherapy for Stress Urinary Incontinence. N Engl J Med (2013) 369:12, 1124-33. |
| Lamers BH, Vaart CH van der: Medium-term efficacy of pelvic floor muscle training for female urinary incontinence in daily practice. Int Urogynecol J Pelvic Floor Dysfunct 2007, 18(3):301- 307 |
| Lammerink, E. Short-term outcome of TVT-Secur (Abstract Only) |
| Lamvu, G. Vaginal Apex Resection: A Treatment Option for Vaginal Apex Pain. American College of Obstetricians and Gynecologists, Vol 104, 2004; 6: 1340-1346 |
| Lane F. Repair of Posthysterectomy vaginal-vault prolapse. Obstet & Gynecol. 1962:20:72-77. |

Christina Pramudji Materials List

# Medical Literature

| |
|---|
| Langford, C. Levator Ani Trigger Point Injections: An Underutilized Treatment for Chronic Pelvic. Neurourology & Urodynamics 26:59-62 (2007) |
| Lara LA, et al. The effects of hypoestrogenism on the vaginal wall: Interference with the normal sexual response. J Sex Med 2009; 6:30-9. |
| Latthe, P. Factors predisposing women to chronic pelvic pain: systematic review. (2006) |
| Latthe, P. M. Transobturator and retropubic tape procedures in stress urinary incontinence: a systematic review and meta-analysis of effectiveness and complications. BJOG 2007;114:522–531. |
| Latthe, P. Two routes of transobturator tape procedure in stress urinary incontinence: a metaanalysis with direct and indirect comparison of randomized trials. BJUI (2009) 106 , 68 – 76 |
| Laurikainen E, Takala T, Aukee P, et al. Retropubic TVT compared with transobturator TVT (TVT-O) in treatment of stress urinary incontinence: five-year results of a randomized trial. Neuraural Uradyn 2011;30:803-805. |
| Laurikainen E, Valpas A, Aukee P, Kivelä A, Rinne K, Takala T, Nilsson CG. [Pop 254, 5 yr fu] Five-year results of a randomized trial comparing retropubic and transobturator midurethral slings for stress incontinence. Eur Urol (2014) 65:1109-1114 |
| Laurikainen, E. Retropubic Compared With Transobturator Tape Placement in Treatment of Urinary Incontinence. J Obstet Gynecol 2007;109:4-11 |
| Learman, Lee A., et al. "A Randomized Comparison of Total or Supracervical Hysterectomy: Surgical Complications and Clinical Outcomes," ACOG 2003;102(3):453-462 |
| Lee, D. The Pelvic Girdle: An Integration of Clinical Expertise and Research. 4th Edition Churchill Livingstone Elsevier (2011) |
| Lee, J. Does conventional or single port laparoscopically assisted vaginal hysterectomy affect female sexual function. Nordic Federation of Societies of Obstetrics and Gynecology 90 (2011) 1410-1415 |
| Lee, K. Prospective comparison of the 'inside-out' and 'outside-in' transobturator-tapec procedures for the treatment of female stress urinary incontinence. Int Urogynecol J (2008) 19:577-582 |
| Lee, Kyu-Sung. A Prospective Multicenter Randomized Comparative Study Between the U-and H-type Methods of the TVT Secur Procedure for the Treatment of Female Stress Urinary Incontinence: 1-Year Follow-up. EUROPEAN UROLOGY 57 (2010) 973-979 |
| Lee, Kyu-Sung. A Prospective Trial Comparing Tension-Free Vaginal Tape and Transobturator Vaginal Tape Inside-Out for the Surgical Treatment of Female Stress Urinary Incontinence: 1-Year Followup. J Uro, Vol. 177, 214-218, January 2007 |
| Lee. Tension-Free Vaginal Tape-SECUR Procedure for the Treatment of Female Stress Urinary Incontinence: 3-Year Follow-Up Results. LUTS (2015) 7, 9-16 |
| Lensen, E. Comparison of two trocar-guided trans-vaginal mesh systems for repair of pelvic organ prolapse: a retrospective cohort study. Int Urogynecol J 2013 |
| Lethaby, A. [Cochrane Review] Total versus subtotal hysterectomy for benign gynaecological conditions. (2012) |
| Leval, J. The original versus a modified inside-out transobturator procedure: 1-year results of a prospective randomized trial. Int Urogynecol J (2011) 22:145-156 |
| Li B, Zhu L, Lang JH, Fan R, et al. [Pop 55, 7 yr fu] Long-term outcomes of the tension-free vaginal tape procedure for female stress urinary incontinence: 7-year follow-up in China. J Minim Invasive Gynecol. 2012 Mar-Apr;19(2):201-5. |
| Liapis A, Bakas P, Christopoulos P, Giner M, Creatsas G. Tension-free vaginal tape for elderly women with stress urinary incontinence. Int J Gynaecol Obstet 2006;92:48-51. |

Christina Pramudji Materials List

## Medical Literature

| |
|---|
| Liapis A, Bakas P, Creatsas G. [Pop 65, 5 & 7 yr fu] Long-term efficacy of tension-free vaginal tape in the management of stress urinary incontinence in women: efficacy at 5- and 7-year follow-up. Int Urogynecol J Pelvic Floor Dysfunct (2008) 19:1509-1512 |
| Liapis A, Bakas P, Creatsas G. Burch colposuspension and tension-free vaginal tape in the management of stress urinary incontinence in women. Eur Ural 2002;41:469-473. |
| Liapis, A. Efficacy of inside-out transobturator vaginal tape (TVTO) at 4 years follow up. European Journal of Obstetrics & Gynecology and Reproductive Biology 148 (2010) 199-201 |
| Liapis, A. Monarc vs TVT-O for the treatment of primary stress incontinence: a randomized study. Int Urogynecol J (2008) 19:185-190 |
| Liapis, A. Tension-Free Vaginal Tape versus Tension-Free Vaginal Tape Obturator in Women with Stress Urinary Incontinence. Gynecol Obstet Invest 2006;62:160-164 |
| Lieng, M. Long-Term Outcomes Following Laparoscopic and Abdominal Supracervical Hysterectomies. Obstetrics and Gynecology International. (2010) (Article ID 989127, 6 pages) |
| Lieng, M. Long-term outcomes following laparoscopic supracervical hysterectomy. BJOG 2008; 115:1605-1610 |
| Lim YN, Muller R, Corstiaans A, Dietz HP, Barry C, Rane A. Suburethral slingplasty evaluation study in North Queensland, Australia: the SUSPEND trial. Australian NZ J Obstet Gynaecol 2005;45:52-59. |
| Lim, J. Short-term clinical and quality-of-life outcomes in women treated by the TVT-Secur procedure. Australian and New Zealand Journal of Obstetrics and Gynaecology 2010; 50: 168– 172 |
| Lim, J.L. Clinical and quality-of-life outcomes in women treated by the TVT-O procedure. BJOG 2006;113:1315–1320. |
| Linder BJ, et al. Evaluation of the local carcinogenic potential of mesh used in the treatment of female stress urinary incontinence. Int Urogynecol J (2016) |
| Linder, B. Assessing the learning curve of robotic sacrocolpopexy. Int Urogynecol J 2016; 27: 239-246 |
| Littman, P. The Rapid Evolution of Vaginal Mesh Delivery Systems for the Correction of Pelvic Organ Prolapse: Part 1. The Female Patient, Vol 34, April 2009 |
| Lleberia, J. Surgical Treatment of Mixed Urinary Incontinence: effect of anterior colpoplasty. Int Urogynecol J (2011) 22:1025-1030 |
| Lo TS, et al. Ultrasound assessment of mid-urethra tape at three-year follow-up after tension-free vaginal tape procedure. Urology 63:671-675, 2004 |
| Lone, F. A 5-year prospective study of vaginal pessary use for pelvic prolapse. International Journal of Gynecology and Obstetrics 114 (2011) 56-59 |
| Long Lin, A. In Vivo Tension Sustained By Fascial Sling in Pubovaginal Sling Surgery for Female Stress Urinary Incontinence. J urology (March 2005) Vol. 173, 894-897 |
| Long, C. Comparison of clinical outcome and urodynamic findings using "Perigee and/or Apogee" versus "Prolift anterior and/or posterior" system devices for the treatment of pelvic organ prolapse. Int Urogynecol J 2011; 22:223-239 |
| Lopes, E. Transvaginal polypropylene mesh versus sacrospinous ligament fixation for the treatment of uterine prolapse: 1-year follow-up of a randomized controlled trial. Int Urogynecol J (2010) 21:389–394 |
| Lord HE, Taylor JD, Finn JC, et al. A randomized controlled equivalence trial of short-term complications and efficacy of tension-free vaginal tape and supra pubic urethral support sling for treating stress incontinence. BJU Int 2006;98:367-376. |
| Lovatsis, D. Vaginal surgical approach to vaginal vault prolapse: considerations of anatomic correction and safety. Curr Opin Obstet Gynecol 2003; 15: 435-437 |
| Lowder JL, Moalli P, Zyczynski H, et al. Body image in women before and after reconstructive surgery for pelvic organ prolapse. Int Urogynecol J (2010) 21: 919-925 |

Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| Lowder, J. The role of apical vaginal support in the appearance of anterior and posterior vaginal prolapse. Obstet & Gynecol (2008) 111:150-157 |
| Lowenstein, L. Neural pain after uterosacral ligament vaginal suspension. Int Urogynecol J (2007) 18:109-110 |
| Lowman JK, Hale DS, et al. Does the Prolift system cause dyspareunia? AJOG 2008; 199:707.e1-707.e6 |
| Lowman, J.K. Tobacco use is a risk factor for mesh erosion after abdominal sacral colpoperineopexy. Am J Obstet Gynecol. (May 2008) 198(5):561. |
| Lucas MG. EAU Guidelines on Surgical Treatment of Urinary Incontinence. Eur Urol. 2012; 62:1118-29 |
| Lucente, V. Oral Poster 55 – A Clinical Assessment of Gynemesh PS for the repair of POP. Journal of Pelvic Medicine and Surgery (2004) Vol 10, S35 |
| Lucente, V. Outcome Incidence: A Retrospective Series of Over 1000 Patients Following Tranvaginal Mesh Surgery For Pelvic Organ Prolapse. Female Pelvice Medicine and Reconstructive Surgery, 18:8, Supp. 1 Sept/ Oct 2012. |
| Lucente, V., et al. Medium-Term Clinical Outcomes Following Trocar-Guided Mesh Repair of Vaginal Prolapse Using Partially Absorbable Mesh. AUGS Abstract. Submitted 4/5/2012) |
| Luck, A. Suture erosion and wound dehiscence with permanent versus absorbable suture in reconstructive posterior vaginal surgery. Am J Obstet Gynecol 2005; 192, 1626-9 |
| Luijendijk, R. A Comparison of Suture Repair with Mesh Repair for Incisional Hernia. NEJM 343(6): 392-8, 2000. |
| Lukacz ES, et al. [Pop 54, 1 yr fu] The effects of the tension-free vaginal tape on proximal urethral position: a prospective, longitudinal evaluation. Int Urogynecol J Pelvic Floor Dysfunct. 2003 Aug;14(3):179-84. |
| Lukban, J. ICBR-51 Abs The Effect of Manual Physical Therapy in Patients Diagnosed with Interstitial Cystitis, High-Tone Pelvic Floor Dysfunction, and Sacroiliac Dysfunction. (2001) |
| Luo, X. Biomechanics and Biocompatibility Test based on Pelvic Floor Reparing in Clinical Application of Synthesis Mesh. ABS 189 Int Urogynecol J 2013 24 (Suppl1 ): S144-145 |
| Luo. Different sling procedures for stress urinary incontinence: A lesson from 453 patients. Kaohsiung Journal of Medical Sciences (2014) 30, 139-145. |
| Lykke, R. The indication for hysterectomy as a risk factor for subsequent pelvic organ prolapse repair. Int Urogynecol J DOI 10:1007/s00192-015-2757-y June 7, 2015 |
| Maaita, M. Sexual function after using tension-free vaginal tape for the surgical treatment of genuine stress incontinence. BJU International (2002), 90, 540–543 |
| Mage, P. Interposition of a synthetic mesh by vaginal approach in the cure of genital prolapse. J Gynecol Obstet Biol Reprod (Paris) 1999;28(8);825-9. |
| Magno-Azevedo, V. Single Incision Slings: Is There a Role?. Curr Bladder Dysfunct Rep (2013) 8:19–24 |
| Maher C, et al. (full 141pp) Transvaginal mesh or grafts compared with native tissue repair for vaginal prolapse (Review). The Cochrane Collaboration (2016) |
| Maher C, et al. (Summary) Transvaginal mesh or grafts compared with native tissue repair for vaginal prolapse (Review). The Cochrane Collaboration (2016) |
| Maher C, et al. Surgical Management of Pelvic Organ Prolapse in Women: A Short Version Cochrane Review. Neurourol Urodyn (2008) 27: 3-12 |
| Maher C, Qatawneh A, Baessler K, Croppe M, Schluter P. Laparoscopic colposuspension or tension-free vaginal tape for recurrent stress urinary incontinence and/or intrinsic sphincter deficiency-a randomized controlled trial. Neurourol Urodyn 2004;23:433-434. |
| Maher C. Anterior vaginal compartment surgery.Int Urogynecol J (2013) 24: 1791-1802 |

**Christina Pramudji Materials List**

## Medical Literature

| |
|---|
| Maher C. Surgical management of pelvic organ prolapse in women. Cochrane Review (2013). |
| Maher CF, Qatawneh AM, Dwyer PL, Carey MP, Cornish A, Schluter PJ. Abdominal sacral colpopexy or vaginal sacrospinous colpopexy for vaginal vault prolapse: a prospective randomized study. Am J Obstet Gynecol 2004; 190:20-6. |
| Maher, C et al. Surgical Management of Pelvic Organ Prolapse in Women: A Short Version Cochrane Review. Neurourol Urodyn (2008) 27: 3-12 |
| Maher, C. Laparoscopic sacral colpopexy versus total Vaginal mesh for Vaginal vault Prolapse: A Randomized Trial. Am J Obstet Gynecol 2011;204 1.e1-1.d7 |
| Maher, C. Surgical management of anterior vaginal wall prolapse: an evidence based literature review. Int Urogynecol J 2006; 17: 195-201 |
| Maher, C. Surgical management of pelvic organ prolapse in women. Cochrane Database Syst Rev. 2013 |
| Maher, C. Surgical Management of Pelvic Organ Prolapse in Women: A meta-analysis of randomized controlled trials. ABS 088 Int Urogynecol J 2009; 20 (Suppl 2): S151 |
| Maher, C. Surgical management of pelvic organ prolapse in women: the updated summary version Cochrane review. Int Urogynecol J 2011; 22: 1445-1457 |
| Malinowski, A. IUGA Presentation 472. Initial experience with Gynecare Prosima pelvic floor repair system. (2011) |
| Manriquez, V. Inflammatory and remodeling response to surgical repair for pelvic organ prolapse. ABS 198 Int Urogynecol J 2013 24 (Suppl1 ): S151-152 |
| Margulies, R. Complications Requiring Reoperation Following Vaginal Mesh Kit Procedures for Prolapse. (2008) |
| Margulies, R. Outcomes of transvaginal uterosacral ligament suspension: systematic review and metaanalysis. Am J Obstet Gynecol 2010 |
| Markland. Prevalence and trends of urinary incontinence in adults in the United States, 2001 to 2008. (2011) |
| Martan, A. TVT SECUR System - Tension-free Support of the Urethra in Women Suffering from Stress Urinary Incontinence - Technique and Initial Experience. Ces. Gynek. 72, 2007, C. 1 s.42-49 |
| Martin LA, et al. Reoperation After Robotic and Vaginal Mesh Reconstructive Surgery: A Retrospective Cohort Study. Female Pelvic Med Reconstr Surg 2015; 21(6): 315-318 |
| Mary, C. Comparison of the in vivo behavior of polyvinylidene fluoride and polypropylene sutures used in vascular surgery. ASAIO Journal (1998) 44: 199-206 |
| Masata J, Svabik K, Drahoradova P, et al. Randomized prospective trial of a comparison of the efficacy of TVT-0 and TVT secur system in the treatment of stress urinary incontinent women - comparison of the long- and short-term results. Neurourol Urodyn 2011;30:805-806. |
| Masata, J. Pudendal neuralgia following transobturator inside-out tape procedure (TVT-O)-- case report and anatomical study. Int Urogynecol J 2012 23:505-507 |
| Masata, J. Randomized trial of a comparison of the efficacy of TVT-O and single-incision tape TVT Secur systems in the treatment of stress urinary incontinent women −2-year follow-up. Int Urogynecol J (2012) 23:1403–1412 |
| Mathias, S. Chronic Pelvic Pain: Prevalence, Health-related Quality of Life, and Economic Correlate. Obstetrics & Gynecology, 87:3, 321-327 (1996) |
| Mattimore, J. AUA Abs FRII-07 The History of Pelvic Organ Prolapse from Antiquity to Present Day. History of Urology II (Poster). May 17, 2015 |
| Maurer, M. Prosthetic meshes for repair of hernia and pelvic organ prolapse: comparison of biomechanical properties. Materials 2015; 8: 2794-2808 |
| McAchran S. Robotic Abdominal Sacrocolpopexy, Chapter 9, 117-129 |

Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| McDermott C. Sacral Colpopexy Versus Transvaginal Mesh Colpopexy in Obese Patients, J Obstet Gynaecol Can 2013; 35(5): 461-467 |
| McLennan G. Perioperative experience of pelvic organ prolapse repair with the Prolift ® and Elevate ® vaginal mesh procedures. Int Urogynecol J. 2012 |
| McLennan, G. Perioperative of POP repair with Prolift and Elevate vaginal mesh procedures. Int Urogynecol J (2013) 24:287-294 |
| McLennan, M. Bladder Perforation During Tension-Free Vaginal Tape Procedures: Abdominal versus Vaginal Approach. Female Pelvic Medicine & Reconstructive Surgery, Volume 18, Number 1, January/February 2012 |
| Melzack, R. Pain Mechanisms_ A New Theory (1965) |
| Menefee S. Colporrhaphy Compared With Mesh or Graft-Reinforced Vaginal Paravaginal Repair for Anterior Vaginal Wall Prolapse; A Randomized Controlled Trial. Obstet Gynecol 2011;118:1337-44 |
| Meschia M, Pifarotti P, Spennacchio M, Buonaguidi A, Gattei U, Somigliana E. A randomized comparison of tension-free vaginal tape and endopelvic fascia plication in women with genital prolapse and occult stress urinary incontinence. Am J Obstet Gynecol 2004;190:609-6713. |
| Meschia, M. A Multicenter Randomized Comparison of Tension-Free Vaginal Tape (TVT) and Trans-obturator In-Out Technique (TVT-O) for the Treatment of SUI: One Year Results. Int Urogynecol J ((2007) 18 (Suppl 1): S2 (IUGA Abs 003) |
| Meschia, M. Tension-free tape (TVT) and intravaginal slingplasty (IVS) for stress urinary incontinence: A multicenter randomized trial. American Journal of Obstetrics and Gynecology (2006) 195, 1338-42 |
| Meschia, M. Tension-free vaginal tape: analysis of risk factors for failures. Int Urogynecol J (2007) 18:419-422 |
| Meschia, M. TVT-Secur: A Minimally invasive procedure for the treatment of primary stress urinary incontinence. One year data from a multi-centre prospective trial. Int Urogynecol J (2009) 20:313-317 |
| Messelink, B. The Standardization of terminology of pelvic floor muscle function and dysfunction: Report from the pelvic floor clinical assessment group of the international continence society. Neurourology & Urodynamics 24: 374-380 (2005) |
| Meyer, Richter, et al. Synthetic Graft Augmentation in Vaginal Prolapse Surgery: Long-term Objective and Subjective Outcomes. Prolift 7 yrs. Journal of Minimally Invasive Gynecology (2016), doi: 10.1016/j.jmig.2016.02.014. |
| Migliari, R., et al. Tension-Free Vaginal Mesh Repair for Anterior Vaginal Wall Prolapse. Eur Urol 2000;38:151-155. |
| Milani (2011) 2011 ICS Abstract 571 - Clinical outcomes of an observational registry utilizing a trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh |
| Milani AL, et al. [IUGA, ICS Abs 81] Medium-Term Clinical Outcomes Following Trocar-Guided Mesh Repair of Vaginal Prolapse Using Partially Absorbable Mesh. Int Urogynecol J (2012) 23 (Suppl 2):S128-S129 |
| Milani AL, et al. Trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh: 1 year outcomes. Am J Obstet Gynecol 2011; 204:74.e1-8 |
| Milani AL, et al. Trocar-guided total tension-free vaginal mesh repair of post-hysterectomy vaginal vault prolapse. Int Urogynecol J (2009) 20:1203-1211 |
| Miller D, Lucente V, Babin E, Beach P, Jones P, Robinson D. [AUGS Abs Paper 24] Prospective Clinical Assessment of the Transvaginal Mesh Technique for Treatment of Pelvic Prolapse: 5-Year Results. Female Pelvic Med Reconstr Surg 2011;17: 139-143 |

Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| Miller, D. Informed surgical consent for a mesh/graft-augmented vaginal repair of pelvic organ prolapse. Int Urogynecol J 2012 |
| Mirosh, M.  TVT vs. Laparoscopic Burch Colposuspension for the Treatment of SUI. [Pop 30, 1 yr fu] ICS Abs 640 (2006) |
| Mistrangelo E, et al. Rising use of synthetic mesh in transvaginal pelvic reconstructive surgery: A review of the risk of vaginal erosion. Journal of Minimally Invasive Gynecology (2007) 14, 564-569 |
| Miyazaki, F. Raz Four-Corner Suspension for Severe Cystocele: Poor Results. Int Urogynecol J 1994; 5: 94-97 |
| Moalli PA, et al. Tensile Properties of five commonly used mid-urethral slings relative to the TVT. Int Urogynecol J (2008) 19:655-663. |
| Moalli, P. Polypropylene mesh: evidence for lack of carcinogenicity. Int Urogynecol J (2014) |
| Moir J. The Gauze-Hammock Operation. A Modified Aldrige Sling Procedure. The Journal of Obstetrics and Gynaecology of the British Commonwealth Vol. 75, No. 1 January 1968 |
| Molden, Lucente. New Minimally Invasive Slings: TVT Secur. Current Urology Reports 2008, 9:358-361. |
| Moller, A.  Effect of preoperative smoking intervention on postoperative complications: a randomised clinical trial. Lancet (2002) 359:114-117 |
| Montoya T. Sensory neuropathy following suspension of the vaginal apex to the proximal uterosacral ligaments, Int Urogynecol J (2012) 23:1735-1740 |
| Montoya, T. Anatomic relationships of the pudendal nerve branches.Am J Obstet Gynecol 2011; 205: 504.e1-5 |
| Moore, R. Vaginal Mesh Kits for Pelvic Organ Prolapse, Friend or Foe: A Comprehensive review. The Scientific World Journal 2009 9 163-189 |
| Murphy M, et al. Time to rethink: An Evidence based response from pelvic surgeons to the FDA Safety Communication: "UPDATE on Serious Complications Associated with Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse". Int Urogynecol J (2011). D01 10.1007/s00192 001 1581 2 |
| Murphy, M.  Clinical Practice Guidelines on Vaginal Graft Use from the Society of Gynecologic Surgeons.  Obstet & Gynecol (2008) 112:1123-1130 |
| Murphy, M. Early US Experience with Vaginal Extraperitoneal colpopexy using a polypropylene graft (Prolift™) for the treatment of pelvic organ prolapse. ABS 392 Int Urogynecol J 2006; 17 (Suppl 2): S273 |
| Murphy, M., et al. Outcome Incidence: A Retrospective Series of Over 1000 Patients Following Transvaginal Mesh Surgery for Pelvic Organ Prolapse. American Urogynecologic Society. 2012 (DEFT 197.1-8) |
| Nagata, I.  Histological features of the rectovaginal septum in elderly women and a proposal for posterior vaginal defect repair.  Int Urogynecol J (2007) 18:863-868 |
| Nager C. Midurethral Slings: Evidence-based Medicine vs. The Medicolegal System. *Accepted Manuscript to appear in: American Journal of Obstetrics and Gynecology; 2016*  doi: 10.1016/j.ajog.2016.04.018 |
| Nager C. Midurethral Slings: Evidence-Based Medicine vs. The Medicolegal System. American Journal of Obstetrics and Gynecology 2016 DOI: 10.1016/j.ajog.2016.04.018 |
| Nager, Chares. Randomized Trial of Urodynamic Testing before Stress-Incontinence Surgery. N Engl J Med 366;21 1987-1997; Supplementary Index |
| Nager, Charles. Design of the Value of Urodynamic Evaluation (ValUE) Trial: A Non-Inferiority Randomized Trial of Preoperative Urodynamic Investigations. Contemp Clin Trials. 2009 November ; 30(6): 531–539 |

**Medical Literature**

| |
|---|
| Natale F, et al. A prospective, randomized, controlled study comparing Gynemesh, a synthetic mesh, and Pelvicol, a biologic graft, in the surgical treatment of recurrent cystocele. Int Urogynecol J (2009) 20:75-81. |
| Naumann, G.. Tension free vaginal tape (TVT) vs less invasive free tape (Lift) - A randomized multicentric study of suburethral sling surgery. Int Urogynecol J (2006) 17 (Suppl 2): S94-95. IUGA Abs 062(2006) |
| Nerli RB, Kumar AG, Koura A, Prabha V, Alur SB. Transobturator vaginal tape in comparison to tensionfree vaginal tape: A prospective trial with a minimum 12 months follow-up. Indian J Uro/ 2009;25:321- 325. |
| Neuman, M. Perioperative Complication and Early Follow-up with 100 TVT-Secur Procedures. Journal of Minimally Invasive Gynecology (2008) 15,480--484 |
| Neuman, M. Post Tension-free Vaginal Tape Voiding Difficulties. Journal of Pelvic Medicine and Surgery • Volume 10, Number 1, January/February 2004 |
| Neuman, M. Training TVT Secur: The first 100 Teaching Operations. Int Urogynecol J (2007) 18 (Suppl 1):S25–S105 |
| Neuman, M. Transobturator vs. Single-Incision Suburethral Mini-slings for Treatment of Female Stress Urinary Incontinence: Early Postoperative Pain and 3-Year Follow-up. Journal of Minimally Invasive Gynecology (2011) 18, 769–773 |
| Neuman, M. TVT and TVT-Obturator: Comparison of Two Operative Procedures. Int Urogynecol J (2006) 17 (Supp. 2) S101-152 |
| Neuman. TVT-SECUR: 100 teaching operations with a novel anti-incontinence procedure. Pelviperineology 2007; 26:121-123. |
| Nguyen J, Burchette. Outcome after anterior vaginal prolapsed repair, A randomized controlled trial. Obstet Gynecol 2008;111;891-898 |
| Nguyen J. [Pop 4,142] Perioperative Complications and Reoperations After Incontinence and Prolapse Surgeries Using Prosthetic Implants, Obstet Gynecol. 2012 Mar;119(3):539-46 |
| Nichols DH. The Mersilene Mesh Guaze-Hammock for Severe Urinary Stress Incontinence. Obstet Gynecol 1973; 41(1): 88-93. |
| Nicita, Giulio. A New Operation For Genitourinary Prolapse. The Journal of Urology 1998;160:741-745. |
| Nieminen K. Outcomes after anterior vaginal wall repair with mesh: a randomized, controlled trial with a 3 year follow-up. Am J Obstet Gynecol2010;203:235.e1-8. |
| Nieminen K. Symptom resolution and sexual function after anterior vaginal wall repair with or without polypropylene mesh. Int Urogynecol (2008) 19:1611-1616 |
| Nieminen, K. Anatomic and functional assessment and risk factors of recurrent prolapse after vaginal sacrospinous fixation. Acta Obstet Gynecol Scand 2003; 82: 471-478 |
| Nikkolo, C. "Randomized clinical study evaluating the impact of mesh pore size on chronic pain after Lichtenstein herniohpasty." Journal of Surgical Research 191 (2) 311-317 (2014). |
| Nilsson C. [7 yr fu] Seven-Year Follow-up of the Tension-Free Vaginal Tape Procedure for Treatment of Urinary Incontinence. Obstet Gynecol (2004) 104, 1259-1262 |
| Nilsson C. Creating a gold standard surgical procedure. The development and implementation of TVT (Ulf Ulmsten Memorial Lecture 2014). Int Urogynecol J DOI 10.1007/s00192-014-2616-2 |
| Nilsson C. Creating a gold standard surgical procedure: the development and implementation of TVT. Int Urogynecol J 2015; 26(4): 467-469 |
| Nilsson CG, et al. Long-term Results of the Tension-Free Vaginal Tape (TVT) Procedure for Surgical Treatment of Stress Urinary Incontinence. Int Urogynecol J (2001) (Suppl 2):S5-S8. |

**Christina Pramudji Materials List**

# Medical Literature

| |
|---|
| Nilsson CG, Palva K, Aarnio R, Morcos E, Falconer C. [Pop 58, 17 yrs fu] Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence. Int Urogynecol J (2013) 24: 1265-1269 |
| Nilsson CG. Eleven years prospective follow-up of the tension-free vaginal tape procedure for treatment of stress urinary incontinence. Int Urogynecol J (2008) 19: 1043-1047 |
| Nilsson M, et al. (Swedish Registry) [Pop 3334, 12 mo fu] Female urinary incontinence: patient-reported outcomes 1 year after midurethral sling operations. Int Urogynecol J. 2012 Oct;23(10):1353-1359. |
| North, C., et al. A 2-year observational study to determine the efficacy of a novel single incision sling procedure (Minitape) for female stress urinary incontinence. BJOG 2010; 117:356-360. |
| Norton, P. Collagen synthesis in women with Genital Prolapse or Stress Urinary Incontinence. (Abstract only) 1992 |
| Novara G, Artibani W, Barber MD, et al. Updated systematic review and meta-analysis of the comparative data on colposuspensions, pubovaginal slings, and midurethral tapes in the surgical treatment of female stress urinary incontinence. Eur Urol. 2010;58:218–38 |
| Novara G, et al. Tension-free midurethral slings in the treatment of female stress urinary incontinence: a systematic review and meta-analysis of randomized controlled trials of effectiveness. Eur Urol. 2007 Sep;52(3):663-78. |
| Novara G, Galfano A, Boscolo-Berto R, Secco S, Cavalleri S, Ficarra V, Artibani W. [meta-analysis] Complication rates of tension-free midurethral slings in the treatment of female stress urinary incontinence: a systematic review and meta-analysis of randomized controlled trials comparing tension-free midurethral tapes to other surgical procedures and different devices. Eur Urol 53 (2008):288-309 |
| Novara, G. et al. Ch. 14: Surgical Mesh Reconstruction for Post-Hysterectomy Vaginal Vault Prolapse. New Techniques in Genital Prolapse Surgery. (2011) |
| Nygaard I. Abdominal Sacrocolpopexy: A Comprehensive Review. Obstet Gynecol 2004;104:805-23 |
| Nygaard I. Long-term outcomes following abdominal sacrocolpopexy for pelvic organ prolapse. JAMA. 2013; 309(19): 2016-2024 |
| Nygaard, I. Abdominal Sacrocolpopexy: A Comprehensive Review. Obstet Gynecol 2004;104:805–23 |
| Nygaard. Prevalence of symptomatic pelvic floor disorders in US women. JAMA. 2008 Sep 17;300(11):1311-6. doi: 10.1001/jama.300.11.1311. |
| O'Dwyer, P.J., et al., "Randomized clinical trial assessing impact of a lightweight or heavyweight mesh on chronic pain after inguinal hernia repair", Br J Surg. 2005 Feb;92(2):166-70. |
| O'Sullivan, O. Sacrocolpopexy: is there a consistent surgical technique? Int Urogynecol J 2015 |
| Ogah J. Minimally invasive synthetic suburethral sling operations for stress urinary incontinence in women. Cochrane Database Syst Rev. (2009) Oct 7;(4):CD006375 |
| Ogah, J. Minimally Invasive Synthetic Suburethral Sling Operations for Stress Urinary Incontinence inWomen: A Short Version Cochrane Review. Neurourology and Urodynamics 30:284-291 (2011) |
| Oliveira, R. Exploratory Study Assessing Efficacy and Complications of TVT-O, TVT_Secur, and Mini-Arc: Results at 12-month Follow-up. EurUrol (2011),doi:10.1016/j.eururo.2011.01.018 |
| Oliveira, R. Short-term assessment of a tension-free vaginal tape for treating female stress urinary incontinence. BJU International 104, 225–228 (2009) |
| Oliveira. IUGA Abs. 354 Comparison of Retropubic TVT, Prepubic TVT and TVT Transobturator in Surgical Treatment in Women. (2206) |
| Olsen, AL. Epidemiology of surgically managed pelvic organ Prolapse and Urinary Incontinence. Obstet Gynecol. 1997 Apr;89(4):501-6. |

Case 2:12-md-02327 Document 2580 Filed 08/08/16 Page 29 of 31 PageID #: 84908
Case 3:20-cv-00851-MO Document 215-5 Filed 05/26/22 Page 77 of 132
Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| Olsson I, Abrahamsson AK, Kroon UB. Long-term efficacy of the tension-free vaginal tape procedure for the treatment of urinary incontinence: a retrospective follow-up 11.5 years post-operatively. Int Urogynecol J (2010) 21:679-683 |
| Ong, Thames, et al. [IUGA Abs PP 19] The Myth: In Vivo Degradation of Polypropylene Meshes. Int Urogynecol J (2016) 27 (Suppl 1): S37-S38 |
| Osborn DJ. Obesity and female stress urinary incontinence. Urology. 2013 Oct;82(4):759-63 |
| Ostergard, D. Evidence-based Medicine for Polypropylene Mesh Use Compared With Native Tissue Vaginal Prolapse Repair. Urology. 2012;79:12-14 |
| Ostergard, D. Polypropylene Vaginal Mesh Grafts in Gynecology. 2010;116:962-966 |
| Padilla-Fernández B, et al. Results of the surgical correction of urinary stress incontinence according to the type of transobturator tape utilized. Arch Ital Urol Androl. 2013;85:149-53. |
| Palobma, S. A randomized controlled trial comparing three vaginal kits of single-incision minislings for stress urinary incontinence: surgical data. European Journal of Obstetrics & Gynecology and Reproductive Biology 163 (2012) 108–112 |
| Palva K, Rinne K, Aukee P, et al. A randomized trial comparing tension-free vaginal tape with tensionfree vaginal tape-obturator: 36-month results. Int Urogynecol J 2010;21:1049-1055. |
| Pandit A. Design of surgical meshes - an engineering perspective. Technology and Health Care 2004; 12: 51-65 |
| Pandit L & Ouslander JG. Postmenopausal vaginal atrophy and atrophic vaginitis. Am J Med Sci. 1997; 314(4):228-31. |
| Paraiso MFR, et al. Pelvic support defects and visceral and sexual function in women treated with sacrospinous ligament suspension and pelvic reconstruction.  Am J Obstet Gynecol 1996;175:1423-31. |
| Paraiso MFR, Walters MD, Karram MM, Barber MD. Laparoscopic Burch colposuspension versus tensionfree vaginal tape: a randomized trial. Obstet Gynecol 2004;104:1249-1258. |
| Paraiso, M. Laparoscopic and abdominal sacral colpopexies: A comparative cohort study. American Journal of Obstetrics and Gynecology 2005; 192: 1752-8 |
| Pardo. Effectiveness of TVT-Secur compared with Miniarc for stress urinary incontinence. A randomized controlled trial with mini-sling. Int Urogynecol J (2010) 21 (Suppl 1): S1-S428. |
| Persson, P. Pelvic organ prolapse after subtotal and total hysterectomy. a long-term follow-up of an open randomisedcontrolled multicentre study. BJOG 2013;120:1556-1565 |
| Peters, K. Prevalence of pelvic floor dysfunction in patients with interstitial cystitis. Urology 70: 16-18, 2007 |
| Petros P., Ulmsten,U. An integral theory and its method for the diagnosis and management of female urinary incontinence. Scand J Urol Nephral Suppl. No. 153, 1993. |
| Petros, P. Comment on Maher C, Schussler B; "The need for randomised controlled trials in urogynaecology".  Int Urogynecol J (2007) 18:231-232 |
| Petros, P. Creating a gold standard device. Scientific discoveries leading to TVT and beyond (Ulf Ulmsten Memorial Lecture 2014). Int Urogynecol J DOI 10.1007/s00192-015-2639-3 (2015) |
| Pogatzki-Zahn, E.M., et al. "Acute pain management in patients with fibromyalgia and other diffuse chronic pain syndromes," Current Opinion in Anaesthesiology (2009) 22:627-633. |
| Porena, M. Tension-Free Vaginal Tape versus Transobturator Tape as Surgery for Stress Urinary Incontinence: Results of a multicenter Randomised Trial. European Urology 52 (2007) 1481-1491 |
| Prakash P, et al. A prospective randomised controlled trial comparing chronic groin pain and quality of life in lightweight verus heavyweight polypropylene mesh in laparoscopic inguinal hernia repair. Journal of Minimal Access Surgery, 2016; 12(2):154-161. |

Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| Prien-Larsen JC, Hemmingsen L. [Pop 316, 5 yr fu] Long-term outcomes of TVT and IVS operations for treatment of female stress urinary incontinence: monofilament vs. multifilament polypropylene tape. Int Urogynecol J Pelvic Floor Dysfunct (2009) 20:703-709 |
| Pulliam, S. Use of synthetic mesh in pelvic reconstructive surgery: a survey of attitudes and practice patterns of urogynecologists. Int Urogynecol J (2007) 18:1405 1408 |
| Qatawneh A. Transvaginal cystocele repair using tension-free polypropylene mesh at the time of sacrospinous colpopexy for advanced uterovaginal prolapse: a prospective randomised study, Gynecol Surg (2013) 10:79-85 |
| Quemener J, et al. [Pop 250, 20 mo fu] Rate of re-interventions after transvaginal pelvic organ prolapse repair using partially absorbable mesh (Prolift M): 20 months median follow-up outcomes. Eur J Obstet Gynecol Reprod Biol 175 (2014) 194-198. http://dx.doi.org/10.1016/j.ejogrb.2013.12.031 |
| Rechberger, T. A randomized comparison between monofilament and multifilament tapes for stress incontinencesurgery. Int Urogynecol J (2003) 14: 432–436 |
| Rechberger, T. Role of fascial collagen in stress urinary incontinence. Am J Obstet Gynecol (1998) 1511-1514 |
| Rehman. Traditional suburethral sling operations for urinary incontinence in women (Cochrane Review) (2011) |
| Reich A, Kohorst F, Kreienberg R, Flock F. [7 yr fu] Long-term results of the tension-free vaginal tape procedure in an unselected group: a 7-year follow-up study. Urology (2011) 78:774-777 |
| Reisenauer C. Anatomical conditions for pelvic floor reconstruction with polypropylene implant and its application for the treatment of vaginal prolapse. European Journal of Obstetrics & Gynecology and Reproductive Biology 2007; 131: 214-225. |
| Reisenauer, C. Anatomic study of prolapse surgery with nonanchored mesh and vaginal support device. Am J Obstet Gynecol 2010; 203:1.e1-1.e7. |
| Reisenauer, C. IUGA Abs 150. Anatomical cadaver study of pelvic floor reconstruction using a new polypropylene implant vaginal repair system and a vaginal support device. (2009) |
| Reisenauer, C. Transobturator vaginal tape inside-out A minimally invasive treatment of stress urinary incontinence: Surgical procedure and anatomical conditions. European Journal of Obstetrics & Gynecology and Reproductive Biology 2006; 127: 123-129 |
| Resende, A. [Pop 90, 24 mo fu] Abs 770 Mid-term follow-up of a randomized trial comparing TVT-O, TVT-Secur and Mini-Arc. Eur Urol Suppl 2011; 10(2): 244 |
| Rezapour M., et al. Tension-Free Vaginal Tape (TVT) in Stress Incontinent Women with Intrinsic Sphincter Deficiency (ISD) - A Long-Term Follow-up. Int Urogynecol J (2001) (Suppl 2):S12-S14. |
| Rezapour M., Ulmsten, U. Tension-Free Vaginal Tape (TVT) in Women with Mixed Urinary Incontinence - A Long-Term Follow-up. Int Urogynecol J (2001) (Suppl 2):S15-S18. |
| Rezapour M., Ulmsten, U. Tension-Free Vaginal Tape (TVT) in Women with Recurrent Stress Urinary Incontinence – A Long-term Follow Up. Int Urogynecol J (2001) (Suppl 2):S9-S11. |
| Rhodes, Julia C., et al. Hysterectomy and Sexual Functioning. JAMA 1999;282(20):1934-1941 |
| Richter HE. A Trial of Continence Pessary vs. Behavioral Therapy vs. Combined Therapy for Stress Incontinence (ATLAS); Obstet Gynecol. 2010 March; 115(3): 609–617 |
| Richter, Brubaker, Zimmern, Sirls (UITN) SISTEr [Pop 482, 7 yr fu] Patient Related Factors Associates with Long-Term Urinary Continence After Burch Colposuspension and Pubovaginal Fascial Sling Surgeries. J Uro, Vol. 188, 485-489, August 2012 |
| Richter, H. Retropubic versus Transobturator Midurethral Slings for Stress incontinence. n engl j med (2010) 362;22. 2066-2076 |

**Medical Literature**

| |
|---|
| Richter, L. Pelvic Organ Prolapse - Vaginal and Laparoscopic Mesh: The Evidence. Obstet Gynecol Clin N Am 2016; 43: 83-92 |
| Rinne, K. A randomized trial comparing TVT with TVT-O: 12-month results. Int Urogynecol J (2008) 19:1049 1054 |
| Riva D, Sacca V, Tonta A, et al. T.V.T. versus T.O.T: a randomized study at 1-year follow-up. Int Urogynecol J 2006;17(Suppl 2):S93. |
| Riviere, J. Sexual function in women after vaginal surgery with synthetic mesh material. Clin Exp Obstet Gynecol 2014; 41(3): 258-60 |
| Rock, J.A., et al. "Vaginal Apex Pain," Te Linde's Operative Gynecology: 10th Edition 2011:651 |
| Rodriguez, M. A review of the Evidence for Overlap Between Urological and Nonurological Unexplained Clinical Conditions. J Urol (2009) 182(5): 2123-2131 |
| Rodríguez, M.C. Assessment of sexuality after hysterectomy using the Female Sexual Function Index. Journal of Obstetrics and Gynaecolgy, 2012; 32:180-184 |
| Roovers, Jan-Paul W.R., et al. Hysterectomy and sexual wellbeing: prospective observational study of vaginal hysterectomy, subtotal abdominal hysterectomy, and total abdominal hysterectomy. BMJ 2003;327:1-5 |
| Rosenfeld, J.A. Dyspareunia. Handbook of Women's Health (2001) |
| Rosenthal, R. Dyspareunia after Hysterectomy. Hysterectomy (Thomas Stoval) (1993) |
| Ross S, Robert M, Lier D, Eliasziw M, Jacobs P. Surgical management of stress urinary incontinence in women: safety, effectiveness and cost-utility of trans-obturator tape (TOT) versus tension-free vaginal tape (TVT) five years after a randomized surgical trial. BMC Women's Health 2011;11:34. |
| Ross, Sue. Transobturator tape compared with tension-free vaginal tape for stress incontinence. Obstet Gynecol, vol. 114, No. 6 December 2009 |
| Roth CC, et al. Synthetic slings: which material, which approach. Curr Opin Urol 16:234-239 2006 |
| Rubod, C. Biomedhanical proprerties of vaginal tissue: preliminary results. IUJ (2007) 19:811-816. |
| Salama-Hanna, J., et al. Patients with Chronic Pain. Med Clin N Am (2013) 97:1201-1215. |
| Salamon, C. Sexual Function Before and 1 Year After Laparoscopic Sacrocolpopexy. (2014) |
| Sand PK. Chronic pain syndromes of gynecologic origin. J Reprod Med. 2004 Mar;49 (3 Suppl):230-4. |
| Sanses TVD. Anatomic outcomes of vaginal mesh procedure (Prolift) compared with uterosacral ligament suspension and abdominal sacrocolpopexy for pelvic organ prolapse: a Fellows' Pelvic Research Network study, Am J Obstet Gynecol. 2009 Nov;201(5):519.e1-8 |
| Sarlos D. Long-term follow-up of laparoscopic sacrocolpopexy, Int Urogynecol J 2014 |
| Sato, K. AUA Abs PD50-03 Sexual function in female patients who underwent pelvic floor reconstruction with follow-up for a minimum of 5 years. May 19, 2015 |
| Sayer, Hinoul, Gauld (Prosima) - [IUJ] Medium-term clinical outcomes following surgical repair for vaginal prolapse with tension-free mesh and vaginal support device. Int Urogynecol J (2012) 23:487-493 |
| Sayer, Hinoul, Gauld, Slack IUGA Presentation 090- Medium-term clinical outcomes following surgical repair for vaginal prolapse with a tension-free mesh and vaginal support device. Int Urogynecol J (2011) 22 (Suppl 1):S1-S195 |
| Sayer, T. IUGA Presentation 090. Medium-term clinical otcomes following surgical repair for vaginal prolapse with a tension-free mesh and vaginal support device. (2011) |
| Sayer, T. Medium-term clinicial outcomes following surgical repair for vaginal prolapse with tension-free mesh and vaginal support device. Int Urogynecol J; 2012; 23;487-493. |
| Sayer, T. Medium-term clinical outcomes following surgical repair for vaginal prolapse with tension-free mesh and vaginal support device. Int Urogynecol (2011) |

**Christina Pramudji Materials List**

**Medical Literature**

| |
|---|
| Scheiner, D. [Pop 149] Retropubic TVT vs Transobturator outside-in TOT and inside-out TVT-O - One-Year Results from Our Prospective Randomized Study. |
| Schierlitz L, et al. ICS_IUGA Abstract #2 - A prospective randomised controlled trial comparing vaginal prolapse repair with and without tensionfree vaginal tape (tvt) in women with severe genital prolapse and occult stress incontinence: long term follow up. Int Urogynecol J 2010;21(Suppl l):S2-S3. |
| Schierlitz, Fitzgerald. ICS_IUGA Abstract #1 - A Randomized Controlled Study to Compare TVT and Monarc Trans-Obturator Tape (2010) |
| Schimpf MO, Rahn DD, Wheeler TL et al. (published) [meta-analysis] Sling surgery for stress urinary incontinence in women: a systematic review and meta-analysis. Am J Obstet Gynecol (2014) 211:71.e1-71.e27 |
| Schiotz H. [Pop 33,10 yrfu] Ten-year follow-up after conservative treatment of stress urinary incontinence. Int Urogynecol J (2008) 19:911-915 |
| Schofield, M.J. Self-reported long-term outcomes of hysterectomy. British Journal of Obstetrics and Gynaecology. 1991, 98; 1129-1136 |
| Schraffordt Koops. [Pop 634, 2 yr fu] Quality of life before and after TVT, a prospective multicenter cohort study, results from the Netherlands TVT database; BJOG 2006; 113:26-29 |
| Schraffordt Koops. The effectiveness of tension-free vaginal tape (TVT) and quality of life measured in women with previous urogynecologic surgery; Analysis from the Netherlands TVT database; American Journal of Obstetrics and Gynecology (2006) 195, 439-44 |
| Seo. Comparison between transobturator vaginal tape inside out and single incision sling system in the treatment of female stress urinary incontinence: Prospective randomized study. 2011 |
| Serati M, Ghezzi F, Cattoni E, Braga A, Siesto G, Torella M, Cromi A, Vitobello D, Salvatore S. [Pop 58, but 10 yrs fu] Tension-free vaginal tape for the treatment of urodynamic stress incontinence: efficacy and adverse effects at 10-year follow-up. Eur Urol (2012) 61:939-946 |
| Serati, M. TVT for the treatment of urodynamic stress incontinence: efficacy and adverse effects at 13-year follow-up. Neurourol Urodyn 2015 Oct 19. doi: 10.1002/nau.22914. [Epub ahead of print] |
| Serati, M. TVT-O for the treatment of Pure Urodynamics Stress Incontinence: Efficacy, Adverse Effects, and Prognostic Factors at 5-Year Follow-up. EUROPEAN UROLOGY 63 (2013) 872-878 |
| SGS. Executive Committee Statement Regarding the FDA Communication: Surgical placement of mesh to repair pelvic organ prolapse imposes risks. (2011) |
| Shah, D., et al. Short-Term Outcome Analysis of Total Pelvic Reconstruction with Mesh: The Vaginal Approach. The Journal of Urology 2004;171:261-263. |
| Shah, S. Impact of Vaginal Surgery for Stress Urinary Incontinence of Female Sexual Function; Is the Use of Polypropylene Mesh Detrimental? UROLOGY 65: 270–274, 2005 |
| Shao U, et al. [Pop 24, median 57 mo fu] Tension-free vaginal tape retropubic sling for recurrent stess urinary incontinence after Burch colposuspension failure. International Journal of Urology (2011) 18, 452-457 |
| Sharifiaghdas F, Martazavi N. Tension-free vaginal tape and autologous rectus fascia pubovaginal sling for the treatment of urinary stress incontinence: a medium-term follow-up. Med Prine Pract 2008;17:209-214. |
| Sharp, H. The role of vaginal apex excision in the management of persistent posthysterectomy dyspareunia. Am J Obstet Gynecol 2000; 183(6):1385-8; discussion 1388-9 |
| Shek, K. Perigee versus anterior prolift in the treatment of cystocele. Int Urogynecol J 2008; 19(Suppl 1): S88-89 |
| Shepherd, J.P. Ex Vivo tensile properties of seven vaginal prolapse meshes. Female Pelvic Medicine & Reconstructive Surgery; 2010; 16;108. |

**Medical Literature**

| |
|---|
| Sheth, S. Vaginal Hysterectomy. (2012) |
| Shin, Y. Efficacy and Safety of the TVT-Secur and Impact on Quality of Life in Women with Stress Urinary Incontinence: A 2-Year Follow-up. Korean J Urol 2011;52:335-339 |
| Shippey, S. Contemporary Approaches to Cystocele Repair: A Survey of AUGS Members. The Journal of Reproductive Medicine, 53:11 (Nov 2008). |
| Siddiqui, N. Neural entrapment during uterosacral ligament suspension. Obstet & Gynecol (2010) 116:708-713 |
| Siedhoff, M. Post-hysterectomy Dyspareunia. Journal of Minimally Invasive Gynecology (2014) 21, 567-575 |
| Sikirica, V. IUGA Abs 159. Responsiveness of the PFDI-20 and PFIQ-7, 12 months following vaginal prolapse repair augmented by mesh and a vaginal support device. (2009) |
| Silva WA, Pauls RN, Segal JL, et al. Uterosacral ligament vault suspension. Five Year Outcomes. Obstet Gynecol:2006;108:255-263. |
| Silva, W. Scientific basis for use of grafts during vaginal reconstructive procedures. Current Opinion in Obstetrics and Gynecology 2005, 17:51 9-529 |
| Silva, W. Uterosacral ligament vault suspension. Five-Year Outcomes. Obstet Gynecol 2006; 108:255-63 |
| Simon JA. Identifying and treating sexual dysfunction in postmenopausal women: The role of estrogen. J Womens Health 2011; 20:1453-65. |
| Singh R. Native tissue repair versus mesh for trans-vaginal prolapse surgery: 5 year follow-up RCT. (2014) |
| Singh, R. ICS Abs 575. Anatomic functional and ultrasound outcomes after vaginal prolapse surgery using non-anchored mesh. (2011) |
| Singh, R. Native tissue repair versus mesh for trans-vaginal prolapse surgery: 5 year follow-up RCT. (2014) |
| Singh, R. RANZCOG Abs. Anatomic and functional outcomes of vaginal prolapse surgery using non-anchored mesh and vaginal support device at 1 year following surgery. (2011) |
| Sivaslioglu AA. A randomized comparison of polypropylene mesh surgery with site-specific surgery in the treatment of cystocoele. Int Urogynecol J (2008) 19:467-471 |
| Slack, M. IUGA Abs 094. A new operation for vaginal prolapse repair using mesh and a vaginal support device: 1 year anatomic and functional results of an international, multicentre study. (2009) |
| Slack, M. IUGA Abs 574. Clinical experience of a novel vaginal support device and balloon used to simplify mesh augmented vaginal surgery for prolapse. (2009) |
| Sobhgol SS, Charndabee SMA. Rate and related factors of dyspareunia in reproductive age women: a cross-sectional study. Int j Impot 2007;19:88-94. |
| Sohbati, S. Comparison between the transobturator tape procedure and anterior colporrhaphy with the Kelly's Plication in the Treatment of Stress Urinary Incontinence: a Randomized Clinical Trial. Nephro Urol 2015; 7(5): 1-6 |
| Sokol A, et al. One-year objective and functional outcomes of a randomized clinical trial of vaginal mesh for prolapse, Am J Obstet Gynecol. 2012 Jan;206(1):86.e1-9 |
| Sola, V. Third Generation Sub-Mid Urethral Mesh: Experience with 110 TVT-Secur. Arch. Esp. Urol. 2009; 62 (5): 376-388 |
| Song PH, Kim YD, Kim HT, Lim HS, Hyun CH, Seo JH, Yoo ES, Park CH, Jung HC, Gomelsky A. [Pop 306, 7 yr fu] The 7-year outcome of the tension-free vaginal tape procedure for treating female stress urinary incontinence. BJU Int. 2009 Oct;104(8):1113-1117. |

**Medical Literature**

| |
|---|
| Song. [Pop 206, 13 yr fu] AUA Abs. MP33-03 The long-term outcomes from TVT procedure for female SUI; Data from minimal 13 years of follow up; http://www.aua2014.org 2014 |
| Sovrin M. Impact of Vaginal Surgery for Stress Urinary Incontinence of Female Sexual Function; Is the Use of Polypropylene Mesh Detrimental? (2005) |
| Spahlinger, D. Relationship between intra-abdominal pressure and vaginal wall movements during Valsalva in women with and without pelvic organ prolapse: technique development and early observations. Int Urogynecol J (2014) 25:873:881 |
| Srinivasan, A. Myofascial dysfunction associated wtih chronic pelvic floor pain: Management strategies. (2007) |
| Stanford EJ. Traditional native tissue versus mesh-augmented pelvic organ prolapse repairs: providing and accurate interpretation of current literature, Int Urogynecol J (2012) 23:19-28 |
| Stanford, E. A Comprehensive Review of Suburethral Sling Procedure Complications. Journal of Minimally Invasive Gynecology (2008) IS, 132- 145 © 2008 |
| Steege J, et al. "Chronic Pelvic Pain: An Integrated Approach", N Engl J Med 1998 |
| Stone, K. Wound Healing Principles of Management. (1997) ACOG |
| Styer, A. Ch.4 Gynecologic Etiologies of Chronic Pelvic Pain - Pain In Women (Allison Bailey) 2013 |
| Subak, L. Cost of Pelvic Organ Prolapse Surgery in the United States. The American College of Obstetricians and Gynecologists, 98:4, Oct 2001. |
| Sun, Y. The treatment of anterior vaginal wall prolapsed by repair with mesh versus colporrhaphy. Int Urol Nephrol 2016; 48: 155-167 |
| Sung V, et al. Graft Use in Transvaginal Pelvic Organ Prolapse Repair - A Systematic Review. Amer Col Obstet Gynecol (2008) 112(5) 1131-1135. |
| Svabik K, et al. Comparison of vaginal mesh repair with sacrospinous vaginal colpopexy in the management of vaginal vault prolapse after hysterectomy in patients with levator ani avulsion: a randomized controlled trial. Ultrasound Obstet Gynecol 2014: 1-7. DOI: 10.1002/uog.13305 |
| Svenningsen R, et al. (Norwegian registry) [Pop 542, median 129 mo fu] Long-term follow-up of the retropubic tension-free vaginal tape procedure. Int Urogynecol J. 2013 Aug;24(8):1271-1278 |
| Svenningsen R. [Pop 810, 10 yr fu] Risk Factors for Long-Term Failure of the Retropubic Tension-Free Vaginal Tape Procedure. Neurourology and Urodynamics (2013) 33:1140-1146 |
| Swift, S. Correlation of symptoms with degree of pelvic organ support in a general population of women: What is pelvic organ prolapse? Am J Obstet Gynecol 2003;189:372-9 |
| Sze, E. A Retrospective Comparison of Abdominal Sacrocolpopexy with Burch Colposuspension versus Sacrospinious Fixation with Transvaginal Needle Suspension for the Management of Vaginal Vault Prolapse and Coexisting Stress Incontinence. Int Urogynecol J (1999) 10:390–393 |
| Tamussino K. (Austrian registry) [Pop 2543] Transobturator tapes for stress urinary incontinence: Results of the Austrian registry. Am J Obstet Gynecol 2007;197:634.e1-634.e5. |
| Tamussino KF, et al. Tension-free vaginal tape operation: Results of the Austrian Registry. Obstet Gynecol 2001; 98:732-736. |
| Tamussino, K. [Pop 564, 3 mo fu] IUGA Abs 112 TVT vs. TVT-O for Primary Stress Incontinence: A Randomized Clinical Trial. Int Urogynecol J (2008) 19 (Suppl 1): S20-S21 |
| Tamussino, K. Transobturator tapes for stress urinary incontinence: Results of the Austrian registry. Am J Obstet Gynecol 2007;197:634.e1-634.e5. |
| Tan PF, Yang LL, Ou RB, Tang P, Yang WJ, Wei W, Wei XH, Wang B, Xie KJ. Effectiveness and complication rates of tension-free vaginal tape, transobturator tape, and tension-free vaginal tape-obturator in the treatment of female stress urinary incontinence in a medium- to long-term follow up. Meta-analysis of randomized controlled trials. Saudi Med J (2014) 35:20-32 |

**Medical Literature**

Tang, X. Short-Term Effect of TVT-Secure Procedure on Quality of Life and Sexual Function in Women with Stress Urinary Incontinence. Journal of Minimally Invasive Gynecology (2013) 20, 455–459

Tang. Outcome and sexual function after transobturator tape procedure versus tension-free vaginal tape Secur: a randomized controlled trial. Menopause, Vol. 21, No. 6 (2014).

Tartaglia. Third-Generation Tension-Free Tape for Female Stress Urinary Incontinence. The Journal of Urology, Vol. 182, 612-615, August 2009.

Tate, A. The use of infection prevention practices in female pelvic medicine and reconstructive surgery. Curr Opin Obstet Gynecol. 2010 Oct;22(5):408-13

Tellez Martinez-Fornes M, Fernandez Perez C, Fouz Lopez C, Fernandez Lucas C, Borrego Hernando J. A three year follow-up of a prospective open randomized trial to compare tensionfree vaginal tape with Burch colposuspension for treatment of female stress urinary incontinence. Actas Ural Esp 2009;33: 1088-1096.

Teo R, Moran P, Mayne C, Tincello D. Randomized trial of tension-free vaginal tape and tension-free vaginal tape-obturator for urodynamic stress incontinence in women. J Urol 2011;185:1350-1355.

Thompson P. Abdominal Sacrocolpopexy Utilizing Gorerex in Genital Prolapse. J Pelvic Med Surg 2004;10:311-317

Thompson, J. "Hysterectomy" Te Linde's Operative Gynecology. 7th edition (1992) 663-738

Thubert T. [Pop 98, 1 yr fu] Bladder injury and success rates following retropubic mid-urethral sling: TVT EXACT™ vs. TVT™ European Journal of Obstetrics & Gynecology and Reproductive Biology 2016; 198: 78-83

Tijdink, M. Surgical management of mesh-related complications after prior pelvic floor reconstructive surgery with mesh. Int Urogynecol J (2011)

Tincello DG, Kenyon S, Slack M, et al. Colposuspension or TVT with anterior repair for urinary incontinence and prolapse: results of and lessons from a pilot randomised patient-preference study (CARPET 1). BJOG 2009;116:1809-1814.

Tincello. The TVT Worldwide Observational Registry for Long-Term Data: Safety and Efficacy of Suburethral Sling Insertion Approaches for Stress Urinary Incontinence in Women. Jurology (2011) Vol. 186, 2310-2315

Toglia M. Suture erosion rates and long-term surgical outcomes in patients undergoing sacrospinous ligament suspension with braided polyester suture. AJOG:2008;49;600.e1-600.e4.

Tommaselli GA, et al. Medium-term and long-term outcomes following placement of midurethral slings for stress urinary incontinence: a systematic review and metaanalysis. Int Urogynecol J (2015) DOI 10.1007/s00192-015-2645-5

Tommaselli, G. Comparison of TVT-O and TVT-Abbrevo for the surgical management of female stress urinary incontinence: a 12-months preliminary study. International Journal of Gynecology & Obstetrics 119S3 (2012) S261–S530

Tommaselli, G. Efficacy and safety of TVT-O and TVT-Secur in the treatment of female stress urinary incontinence: 1-year follow-up. Int Urogynecol J (2010) 21:1211–1217

Tommaselli, G. Efficacy of a modified technique for TVT-O positioning: a twelve-month, randomized, single-blind, multicenter, non-inferiority study. Eur J Obstet Gynecol (2012)

Tommaselli, G. Tension-Free Vaginal Tape-O and –Secur for the Treatment of Stress Urinary Incontinence: A Thirty-Six-Month Follow-up Single-blind, Double-arm, randomized study. Journal of Minimally Invasive Gynecology (2013) 20, 198–204

Tommaselli, G. TVT-Secur for the treatment of female stress urinary incontinence: a 24-month follow-up retrospective study. Arch Gynecol Obstet (2012) 286:415–421

**Medical Literature**

| |
|---|
| Tommaselli. Tension-free vaginal tape-obturator and tension-free vaginal tape-Secur for the treatment of stress urinary incontinence. A 5-year follow-up randomized study. European Journal of Obstetrics &Gynecology and Reproductive Biology 185 (2015) 151-155. |
| Trabuco, E. A randomized comparison of incontinence procedures performed concomitantly with abdominal sacral colpopexy: the burch versus mid-urethral sling trial. Int Urogynecol J (2014) 25 (Suppl 1):S1-S240. |
| Trabuco, E. Medium-term Comparison of continence rates after rectus fascia or midurethral sling placement. Am J Obstet Gynecol 2009; 200:300.e1-300.e6 |
| Trabuco, E. Midurethral slings for the treatment of stress urinary incontinence: Long-term follow-up. American College of Obstetricians and Gynecologists, Vol.123, No.5 (Supplement), May 2014 |
| Trehan, A. Laparoscopic posthysterectomy vaginal vault excision for chronic pelvic pain and deep dyspareunia. Journal of Minimally Invasive Gynecology (2009) 16, 326-32 |
| Tsai, Ching-Pei. Factos that affect early recurrence after prolapse repair by a nonanchored vaginal mesh procedure. Taiwanese Journal of Obstetrics & Gynecology; 2014; 53; 337-342 |
| Tseng LH, Wang AC, Lin Y-H, Li S-J, Ko Y-J. Randomized comparison of the suprapubic arc sling procedure vs tension-free vaginal taping for stress incontinent women. Int Urogynecol J Pelvic Floor Dysfunct 2005;16:230-235. |
| Turner, L. Comparison of complications and prolapse recurrence between laparoscopic and vaginal uterosacral ligament suspension for the treatment of vaginal prolapse. Int Urogynecol J 2015 |
| Ubertazzi EP. [Pop 62, median 68 mos fu] IUGA Abs OP 122 - Trans vaginal mesh (TVM) five years follow up. A retrospective study from latem. Int Urogynecol J (2015) 26 (Suppl 1): S150-151 |
| Ulmsten U. Creating a gold standard surgical device: scientific discoveries leading to TVT and beyond. Ulf Ulmsten Memorial Lecture 2014. Int Urogynecol 2015; 26(6): 787-9 |
| Ulmsten U. The basic understanding and clinical results of tension-free vaginal tape for stress urinary incontinence. Urologe [A] 2001 - 40:269-273. |
| Ulmsten U., et al. A Multicenter Study of Tension-Free Vaginal Tape (TVT) for Surgical Treatment of Stress Urinary Incontinence. Int Urogynecol J (1998) 9:210-213. |
| Ulmsten U., et al. An ambulatory surgical procedure under local anesthesia for treatment of female urinary incontinence. Int Urogynecol J (1996) 7:81-86. |
| Ulmsten U., et al. Different biochemical composition of connective tissue in continent and stress incontinent women. Acta Obstet Gynecol Scand 66:455-457, 1987. |
| Ulmsten U., et al. Intravaginal Slingplasty (IVS) - an Ambulatory Surgical Procedure for Treatment of Female Urinary Incontinence. Scand J Urol Nephrol 29: 75-82, 1995. |
| Ulmsten, U. A three-year follow up of tension free vaginal tape for surgical treatment of female stress urinary incontinence. British Journal of Obstetrics and Gynecology April 1999, Vol 106, pp. 345-350 |
| Ulmsten, U. An Introduction to Tension Free Vaginal Tape (TVT) - A New Surgical Procedure for Treatment of Female Urinary Incontinence. lnt Urogynecol J (2001) (Suppl 2):S3-S4 |
| Ulrich, D. The effect of vaginal pelvic organ prolapse surgery on sexual function. Neurourology and Urodynamics 2014 |
| Unger CA, et al. [Pop 267] Indications and risk factors for midurethral sling revision. Int Urogynecol J. 2015; DOI:10.1007/s00192-015-2769-7. |
| Urinary Incontinence Treatment Network (UITN). The Trial Of Mid-Urethral Slings (TOMUS): Design and Methodology. The Journal of Applied Research, Vol. 8, No. 1, 2008 |
| Usher, F.C., et al. Polypropylene Monofilament: A New, Biologically Inert Suture for Closing Contaminated Wounds. |
| Usher. Use of Marlex Mesh in the repair of incisional hernias. (1958) |

**Christina Pramudji Materials List**

## Medical Literature

| |
|---|
| Ustun Y, Engin-Ustun Y, Gungor M, Tezcan S. Tension-free vaginal tape compared with laparoscopic Burch urethropexy. J Am Assoc Gynecol Laparosc 2003;10:386-389. |
| Vaiyapuri G. Retrospective study of transobturator polypropylene mesh kit for the management of pelvic organ prolapse, Singapore Med J. 2012 Oct;53(10):664-70 |
| Valentim-Lourenco, K. [Pop 149, 3 mo fu] IUGA Abs 63 TORP - Comparing the efficacy of TVT and TVT-O - 3 months follow up analysis. Int Urogynecol J (2008) 19 (Suppl 1): S18. |
| Valpas A, Kivela A, Penttinen J, Kujansuu E, Haarala M, Nilsson C-G. Tension-free vaginal tape and laparoscopic mesh colposuspension for stress urinary incontinence. Obstet Gynecol 2004;104:42-49. |
| Valpas, Nilsson. [Pop 121, 5 yr fu] TVT versus laparocopic mesh colposuspension; 5 year follow-up results of a randomized clinical trial; Int Urogynecol J DOI (2014) 10.1007/s00192-014-2454-2 |
| Van der Ploeg, J. Vaginal prolapse repair with or without a midurethral sling in women with genital prolapse and occult stress urinary incontinence: a randomized trial. Int Urogynecol J 2016 |
| Van Drie, D.  Medium-term clincial outcomes following surgical repair for vaginal prolapse with a tension-free mesh and vaginal support device.  Female Pelvic Medicine & Reconstructive Surgery; 2011; 17; 63-64. |
| Van Geelen J. Where to for pelvic organ prolapse treatment after the FDA pronouncements? Int Urogynecol J 2013; 24: 707-718. |
| van Raalte, H. One-year anatomic and quality-of-life outcomes after the Prolift procedure for treatment of post hysterectomy prolapse. Am J Obstet Gynecol 2008;199:694.e1-694.e6 |
| van Veen. Long-term follow-up of a randomized clinical trial of non-mesh versus mesh repair of primary inguinal hernia. (2007) |
| VanDenKerkhof, E.G., et al. Chronic pain, healthcare utilization, and quality of life following gastrointestinal surgery. Can J Anesth/J Can Anesth (2012) 59:670-680. |
| VanDenKerkhof, E.G., et al. Impact of Perioperative Pain Intensity, Pain Qualities, and Opoid Use on Chronic Pain After Surgery. Reg Anesth Pain Med (2012) 37:19-27. |
| Velemir, Amblard. Transvaginal mesh repair of anterior and posterior vaginal wall prolapse: a clinical and ultrasonographic study. Ultrasound Obstet Gynceol 2010; 35:474-480 |
| Vercellini, P., et al. Chronic pain in women: etiology, pathogenesis and diagnostic approach. Gynecological Endocrinology (2009) 25:149-158. |
| Vollebregt, A. Primary surgical repair of anterior vaginal prolapse: a randomised trial comparing anatomical and functional outcome between anterior colporrhaphy and trocar-guided transobturator anterior mesh. Br J Obstet Gynaecol. 2011;118:1518-1527 |
| Von Korff, M., Dunn, K.M. Chronic Pain Reconsidered. Pain (2008) 138:267-276. |
| Wadie BS, Edwan A, Nabeeh AM. Autologous fascial sling vs polypropylene tape at short-term followup: a prospective randomized study. J Urol 2005;174:990-993. |
| Wadie BS, Mansour A, El-Hefnawy AS, Nabeeh A, Khair AA. Minimum 2-year follow-up of mid-urethral slings, effect on quality of life, incontinence impact and sexual function. Int Urogynecol J 2010;21:1485- 1490. |
| Wai CY. Patient Satisfaction After Midurethral Sling Surgery for Stress Urinary Incontinence. Obstet Gynecol 2013;121:1009-16 |
| Walsh, C. TVT-Secur mini-sling for stress urinary incontinence: a review of outcomes at 12 months. BJU International, 108 , 652-657 (2011) |
| Walter, J. Transvaginal Mesh Procedures for Pelvic Organ Prolapse. J Obstet Gynaecol Can 2011;33(2):168-174 |

**Medical Literature**

| |
|---|
| Waltregny, D. Inside Out Transobturator Vaginal Tape for the Treatment of Female Stress Urinary Incontinence: Interim Results of a Prospective Study After a 1-Year Minimum Followup. J Urology Vol. 175, 2191-2195, June 2006 |
| Waltregny, D. New Surgical Technical for Treatment of Stress Urinary Incontinence TVT-Abbrevo: From Development to Clinical Experience. Surg Technol Int (2012) |
| Wang AC, Chen M-C. Comparison of tension-free vaginal taping versus modified Burch colposuspension on urethral obstruction: a randomized controlled trial. Neurourol Urodyn 2003;22:185-190. |
| Wang F, Song Y, Huang H. Prospective randomized trial ofTVT and TOT as primary treatment for female stress urinary incontinence with or without pelvic organ prolapse in Southeast China. Arch Gynecol Obstet 2010;281:279-286. |
| Wang Feng-Mei, et al. Prospective study of transobturator mesh kit (Prolift™) in pelvic reconstructive surgery with vaginal hysterectomy after 3 years' follow-up Arch Gynecol Obstet (2013) 288:355-359 |
| Wang W, Zhu L, Lang J. Transobturator tape procedure versus tension-free vaginal tape for treatment of stress urinary incontinence. Int J Gynaecol Obstet 2009;104:113-116. |
| Wang, W. Transvaginal Prosima mesh and high uterosacral ligament suspension in the treatment of severe pelvic organ prolapsey. (2012) |
| Wang. Comparison of three mid-urethral tension-free tapes (TVT, TVT-O, and TVT-Secur) in the treatment of female stress urinary incontinence: 1-year follow-up. Int Urogynecol J (2011) 22:1369-1374. |
| Ward, Hilton. [Pop 344, 5 yr fu IRELAND study] TVT vs colposuspension for primary urodynamic stress incontinence: 5 year follow up. BJOG 2008;115:226-233 |
| Ward, K. Prospective multicenter randomised trial of tension-free vaginal tape and colposuspension as primary treatment for stress incontinence. BMJ (2002)325:67 |
| Warren, J. Antecedent nonbladder syndromes in case control study of interstitial cystitis/painful bladder syndrome. (2009) |
| Watson, Trevor. Vaginal Cuff Closure with Abdominal Hysteretomy: A new Approach. The Journal of Reproductive Medicine 1994;39(11):903-907 |
| Weber A. Anterior colporrhaphy: A randomized trial of three surgical techniques. Am J Obstet Gynecol 2001; 185: 1299-1306. |
| Weber AM, Walters MD, Piedmonte MR, et al. Sexual function and vaginal anatomy in women before and after surgery for pelvic organ prolapse and urinary incontinence. Am. J. Obstet. Gynecol. 2000; 182, 1610-1615. |
| Weber AM. Walters, M.D., Schover, L.R., Mitchinson, A. Vaginal Anatomy and Sexual Function, Obstet Gynecol. 1995 Dec;86(6):946-9 |
| Weber, A. Pelvic Organ Prolapse. Obstet Gynecol 2005;106:615–634 |
| Weber. Which Sling for which SUI Patient? OBG Management (2012) 24:5, 28-40 |
| Weinberger, M. Long-Term Clinical and Urodynamic Evaluation of the Polytetrafluoroethylene Suburethral Sling for Treatment of Genuine Stress Incontinence. Obstetrics & Gynecology, 86:1, July 1995 |
| Weiss, J. Pelvic floor myofascial trigger points manual therapy for interstitial cystitis and the urgency-frequency syndrome. (2001) |
| Weiss. Pelvic floor myofascial trigger points manual therapy for interstitial cystitis and the urgency-frequency syndrome. The Journal of Urology, Vo. 166, 2262-2231 (2001) |
| Welk B. (Pop 60K) Removal or Revision of Vaginal Mesh used for the Treatment of Stress Urinary Incontinence. JAMA Surg (2015) Doi:10.1001/jamasurg.2015.2590 |

**Medical Literature**

| |
|---|
| White, S. Comparison of abdominal and vaginal hysterectomies. A Review of 600 Operations. Obstetrics and Gynecology (1971) 37;4;530-537 |
| Whitehead, W. Gastrointestinal Complications Following Abdominal Sacrocolpopexy for Advanced Pelvic Organ Prolapse. Am J Obstet Gynecol. 2007 July ; 197(1): 78.e1–78.e7 |
| Whiteside, M. Risk Factors for prolapsed recurrence after vaginal repair. Amer J Obstet and Gynecol 2004 191, 1533-1538 |
| Wilder-Smith, O.H., et al. Patients with chronic pain after abdominal surgery show less preoperative endogenous pain inhibition and more postoperative hyperalgesia: a pilot study. J Pain Palliat Care Pharmacother (2010) 24:119-128 |
| Williams TH, TeLinde RW. The Sling Operation for Urinary Incontinence Using Mersilene Ribbon. Obstet Gynecol 1962; 19(2):241-245. |
| Withagen M. [ABS 475] Sexual functioning after tension free vaginal mesh procedure (Prolift®) for pelvic organ prolapse. |
| Withagen M. [Pop 186 (Prolift 83), 1 yr fu] Trocar-Guided Mesh Compared with Conventional Vaginal Repair in Recurrent Prolapse, A Randomized Controlled Trial. Obstet Gynecol 2011;117:242-50 |
| Withagen, M, et al. Does trocar-guided tension-free vaginal mesh (Prolift'") repair provoke prolapse of the unaffected compartments? Int Urogynecol J (2010) 21: 271-278 |
| Withagen, M, et al. Risk Factors for Exposure, Pain, and Dyspareunia after Tension-Free Vaginal Mesh Procedure. Obstet Gynecol (2011) 118: 629-36. |
| Withagen, M. Trocar-Guided Mesh Compared with Conventional Vaginal Repair in Recurrent Prolapse, A Randomized Controlled Trial. Vol. 117, No. 2, Part 1, Feb. 2011 Obstetrics and Gynecol |
| Withagen, M. Trocar-Guided Mesh Compared with Conventional Vaginal Repair in Recurrent Prolapse. (2011) |
| Wong V. Cystocele recurrence after anterior colporrhaphy with and without mesh use. Eur J Obstet Gynecol Reprod Biol 2014; 172: 131-135. |
| Wood LN and Anger JT. Urinary Incontinence in Women. BMJ:2014;349:g4531 |
| Woods. Vaginal Sling for Stress Urinary Incontinence Under Local Anesthetic in the Office Setting. Journal of Pelvic Medicine & Surgery, Volume 14, Number 4, July/August 2008. |
| Wu, J. Forecasting the Prevalence of Pelvic Floor Disorders in U.S. women 2010 to 2050. Obstetrics and Gynecology, 114:6, Dec 2009. |
| Wu, J. Lifetime risk of stress urinary incontinence or pelvic organ prolapse surgery. Obstetrics & Gynecology, Vol. 123, 1201-1206, No.6, June 2014. |
| Wu. Prevalence and incidence of urinary incontinence in a diverse population of women with noncancerous gynecologic conditions. (2010) |
| Yazdany, T. Suture complications in a teaching institution among patients undergoing uterosacral ligament suspension with permanent braided suture. Int Urogynecol J (2010) 21:813-818 |
| Ye, S. Quality of life and sexual function of patients following radical hysterectomy and vaginal extension. J Sex Med 2014; 11:1334-1342 |
| Yesil A. Mesh implantation for pelvic organ prolapse improves quality of life. Arch Gynecol Obstet 2014; 289: 817-821. |
| Yonguc, T. Double-sling procedure for the surgical management of stress urinary incontinence with concomitant anterior vaginal wall prolapse. Int Urol Nephrol 2015 |
| Young, Rosenblatt, et al. The Mersilene mesh suburethral sling: a clinical and urodynamic evaluation. AJOG 1995; 173:1719-1726. |
| Zaslau, S. Placement of prophylactic midurethral sling at time of hysterectomy...are the potential associated problems worth the additional cost and risk? Can J Urol 2012;19(5):6431 |

**Christina Pramudji Materials List**

**Medical Literature**

| |
|---|
| Zhang Y, Jiang M, Tong X-W, Fan B-Z, Li H-F, Chen X-L. The comparison of an inexpensivemodified transobturator vaginal tape versus TVT-0 procedure for the surgical treatment of female stress urinary incontinence. Taiwan J Obstet Gynecol 2011;50:318-321. |
| Zhang, L., et al. Tension-free Polypropylene Mesh-related Surgical Repair for Pelvic Organ Prolapse has a Good Anatomic Success Rate but a High Risk of Complications, Abstract, Chinese Medical Journal, February 5, 2015, Vol. 128, Issue 3 |
| Zhong, Chen. [Pop 187] Comparison of three kinds of mid-urethral slings for surgical treatment of female SUI. Urologia 2010; 77(1): 37-42 |
| Zhu L, Lang J, Hai N, Wong F. Comparing vaginal tape and transobturator tape for the treatment of mild and moderate stress incontinence. Int J Gynaecol Obstet 2007;99:14-17. |
| Zullo MA, Plotti F, Calcagno M, et al. One-year follow-up of tension-free vaginal tape (TVT) and Transobturator suburethral tape from inside to outside (TVT-0) for surgical treatment of female stress urinary incontinence: a prospective randomised trial. Eur Uro/ 2007;51:1376-1382; discussion 1383-1384. |
| Zyczynski, H. AUA Abs 1354- A New operation for vaginal prolapse repair using mesh and a vaginal support device: 1 year anatomic and functional results of an international, multicenter study. The Journal of Urology 2009; 181:483. |
| Zyczynski, H. Sexual activity and function in women more than 2 years after midurethral sling placement. Am J Obstet Gynecol 2012;207:421.e1-6. |
| Zyczynski, H.M. (Prosima Study investigators) One-year clinical outcomes after prolapse surgery with nonanchored mesh and vaginal support device. Am J Obstet Gynecol 2010; 203:587.e1-8 |

Christina Pramudji Materials List

**Production Materials**

| Document Description [Bates Range] |
| --- |
| 2000 June TVT Surgeons Resource Monograph |
| 2005 Prolift Prof Ed Slide deck (P's Exhibit 127) |
| 2005-2006 Gynecare Prolift Pelvic Floor Repair Systems – slides (16 pages) |
| 2006 Mar 3 Flatow memo - CPC-2006-0165 Performance evaluation of TVT PROLENE blue Mesh_ Elongation Properties of Mechanical Cut verses Laser Cut |
| 2007 & 2008 Gynecare Prolift Pelvic Floor Repair Systems – slides (46 pgs) |
| 2007 Prolift Prof Ed Slide deck (P's Exhibit 128) |
| 24 Hour Summary of the Gastroenterology and Urology Devices Panel of the Medical Devices Advisory Committee Meeting [02.26.2016]. |
| 9.22.2011 Letter to surgeons |
| A Clinical Assessment of Gynemesh PS for the Repair of Pelvic Organ Prolapse by V. Lucente, et al.  1 pg |
| A Solution-Gynecare TVT Tension-Free Support for Incontinence. |
| Australian Pelvic Floor Discussion |
| Benefit Risk Profile of Transvaginal Mesh Products Used for the Treatment of Pelvic Organ Prolapse signed by Piet Hinoul dated 6/21/2012 |
| Brigette Fatton Powerpoint Presentation entitled "Complications in Pelvic Floor Dysfunction Surgery: evaluation and management. |
| Brochure Pelvic Organ Prolapse Get the Facts, Be Informed, Make Your Best Decision dated in 2005 (8 pgs) |
| Brochure Treatment Options for Pelvic Organ Prolapse Stop coping. Start living. Dated in 2008 Gynecare Prolift (15 pgs) |
| Classification Website Intro "An International Urogynecological Association (IUGA/Internation Continence Society (ICS) Joint Terminology and Classification of the Complications Related Directly to the Insertionm of Prostheses (Meshes, Implants, Tapes) & Grafts in Female Pelvic Floor Surgery." |
| Clinical Evaluation Report - Gynecare Prolift signed by P. Hinoul on 04.26.2013 |
| Correspondence between Morgan Liscinsky of FDA & Bloomberg re: Johnson & Johnson Vaginal Mesh Implant. |
| D00001256-2005 Prolift Ed.pdf (Gynecare Prolift: Pelvic Floor Repair Systems) [Native Format] |
| D00001260-2007 and 2008 Prolift and M Prof Ed.pdf (Gynecare Prolift: Pelvic Floor Repair Systems)[Native Format] |
| Dear Surgeon Letter from Piet Hinoul and Aaron Kirkemo. |
| Declaration of Reynaldo Librojo in Support of Motion for Summary |
| Declaration of Thomas A. Barbolt, Ph.D., DABT, 1981-2011 in Support of Motion for Summary Judgement |
| DEFT 19.1-19.6 - Prolift M IFU |
| DEFT 730.1-730.72 - 2007 Prolift Surgeons Monograph |
| DEPO.ETH.MESH.00004755 - Guidoin Explant |
| Document entitled "Delay in Prosima Activities" |
| Document entitled "Pelvic Floor Repair. Extended Review of Medical Literature." |
| DX23600-R.1-3 - Prolene Resin Manufacturing Specifications 1.23.03 |
| Email from Seppa re: Performance Evaluation of TVT Secur PROLENE Mesh: Mechanical vs. Laser Cut. Study (LIMS #BE-2004-1920) |
| Email from Seppa re: Performance Evaluation of TVT U PROLENE Mesh: Mechanical vs. Laser Cut. Study (LIMS #BE-2004-1920) Version 2 |

**Christina Pramudji Materials List**

## Production Materials

| |
|---|
| Email string re - Revised write up of the DeLeval and Waltregny visit |
| Email string re: Ultrapro vs Prolene Soft Mesh |
| Email string, top one from Gary Pruden to David Robinson, et al. re: article entitled :Vaginal repair with mesh no better than colporrhapy for pelvic organ prolapse. |
| ETH MESH 00082651-54 |
| ETH MESH 07903682-83 |
| ETH MESH 08307644-45 - Piet Hinoul_s email and Excel attachment with 104 RCTs attached to email |
| ETH MESH 09268043-45 |
| ETH.MESH. 00484929 - 2007 & 2008 Gynecare Prolift Pelvic Floor Repair Systems |
| ETH.MESH..07462313 - Email from Adrian Roji dated 8/19/11 re update message to the field re FDA notification response |
| ETH.MESH.00000172 - 8/25/11 Email from Marie Hobson to Kevin Frost attaching registration list for call |
| ETH.MESH.00000173 - 8/25/11 Registration list for 8/25/11 call |
| ETH.MESH.00001595-1606 - Reisenauer, C. Anatomical conditions for pelvic floor reconstruction with polypropylene implant and its application for the treatment of vaginal prolapse. European Journal of Obstetrics & Gynecology and Reproductive Biology 2006 |
| ETH.MESH.00003895 - Continence Health and Pelvic Floor Advisory Board Opening Comments for Renee |
| ETH.MESH.00012009-089 - Clinical Study Report: Clinical assessment of feasibility, complications and effectiveness at twelve months, three years and five years of the TVM technique for genital prolapse. |
| ETH.MESH.00012009-74 - Cosson, M. Clinical assessment of feasibility, complications and effectiveness at twelve months, three years and five years of the TVM technique for genital prolapse(French 1 year CSR) |
| ETH.MESH.00012090-163 - Robinson, D. Clinical assessment of the TVM technique for treatment of genital prolapse. Final Report of 12-month evaluation. (US 1 year CSR) |
| ETH.MESH.00016032-039 - Kohli, N. Augmenting pelvic floor repairs. 2006 Supplement to OBG Management |
| ETH.MESH.00017362-368 - Elmer C, et al. Histological inflammatory response to transvaginal polypropylene mesh for pelvic reconstructive surgery, J Urol (2009), 181 (3), 1189-95. |
| ETH.MESH.00017553-560 - Tunuguntla, H. Female Sexual Dysfunction Following Vaginal Surgery: A Review. Journal of Urology 2006; 175: 439-446 |
| ETH.MESH.00018382 - Powerpoint GYNECARE GYNEMESH* PS Nonabsorbable PROLENE* Soft Mesh in the Treatment of Pelvic Organ Prolapse |
| ETH.MESH.00019117-21 - Letter from Scott H. Jones to Price St. Hilaire re: Prosima US Launch Plan; cc: Renee Selman, et al. |
| ETH.MESH.00020763 - Prolift +M Profession Education Slide Deck |
| ETH.MESH.00020764 - Prolift +M Profession Education Slide Deck |
| ETH.MESH.00031323 - Memo to Customer from Sean M. O'Bryan dated 2.8.05 regarding Gynecare Prolift |
| ETH.MESH.00031324-25 - Letter to Gregory Jones from Celia M. Witten with FDA dated 1.8.02 regarding K013718 Trade name Gynemesh Prolene Soft Nonabsorbable Synthetic Surgical Mesh for Pelvic Floor Repair |
| ETH.MESH.00064002-04 - Email string, top one from Judith Gauld to Scott Jones re: US preceptors for Prosima. |
| ETH.MESH.00064054 - Gynecare Prosima ™ Pelvic Floor Repair System - Global Launch Strategy |

**Christina Pramudji Materials List**

## Production Materials

| |
|---|
| ETH.MESH.00064138-39 - Document entitled "PROSIMA Critical Success Factors." |
| ETH.MESH.00071755 - Prosima - Apical Support Learning Guide |
| ETH.MESH.00071794 - Email re: TVT IFUs on tape extrusion, exposure and erosion |
| ETH.MESH.00076167 - Letter from Bryan Lisa to Dan Smith re: Prosima Product Release Authorization; cc: Stephanie Kute, Jennifer Paine |
| ETH.MESH.00076710-90 - Clinical Study Report. Evaluation of Prosima for Pelvic Organ Prolapse. Protocol Number: 300-06-005. "A Prospective, Multi-centre Study to Evaluate the Clinical Performance of Gynecare Prosima Pelvic Floor Repair System as a Procedure for Pelvic Organ Prolapse." |
| ETH.MESH.00077073-093 |
| ETH.MESH.00077094-111 |
| ETH.MESH.00077395 |
| ETH.MESH.00078114-15 - Memo to Prosima Regulatory File. Minutes from Teleconference with FDA for Prosima 510(k). |
| ETH.MESH.00081288-89 - Memo to Jennifer Paine, et al from Renee Selman dated 1.16.08 regarding Project Lightning Status |
| ETH.MESH.00082651-54 - Email string, top one from Marcus Carey to J. Meek, D. Robinson, P. Hinoul,et al. re: Technical feedback on Prosima. |
| ETH.MESH.00083812-3814 |
| ETH.MESH.00086463-65 - E-mail from Piet Hinoul to Zeb Viana, et al. regarding TR: PROSIMA TAKE AWAY MESSAGES; cc: Bart Pattyson, et al. |
| ETH.MESH.00093526-44 - Prolift +M Profession Education Slide Deck |
| ETH.MESH.00093991 - Prolift +M Profession Education Slide Deck |
| ETH.MESH.00108120-21 - Email string, top one from Douglas Grier to Lissette Caro-Rosado, et al. re: Pelvic Floor Advisory Board; cc: Bart Pattyson. |
| ETH.MESH.00125373 - Email string, top one from Tom Eagan to Erin Haggerty re: Dr. Sepulveda. |
| ETH.MESH.00126755-757 - Email string, top one from M. Yale to J. Paine, et al. re: Draft FDA response on Prolift+M for input |
| ETH.MESH.00127103 - Email from Greg prine to Scott Jones, Jonathan Meek re: Prosima Road Show; cc: Lesley Fronio and Kevin Mahar. |
| ETH.MESH.00127125-26 - Email From Lewis to Mahar, et al. re: How did Dr. Grier's Prosima cases go? |
| ETH.MESH.00129102 - Suggested Remarks - Incontinence and Pelvic Floor Summit What a Difference a Decade Makes |
| ETH.MESH.0013114-51 - Email string, top one from Stephanie Grupe to Kevin Mahar re: Prosima Global Launch Team. |
| ETH.MESH.00144449 - Letter from David Robinson re: decision to delay preceptor training activities for Prosima (not signed). |
| ETH.MESH.00159266-369 - Gynemesh PS, Prolene Soft Mesh in the treatment of POP - Pelvic Floor Surgery and Anatomic Dissection Lab |
| ETH.MESH.00167104-10 - 2006 Apr 19 - Laser Cut Mesh for Gynecare TVT- CER Laser Cut Mesh |
| ETH.MESH.00220335-36 - 12.2.1999 Memo re: Biocompatibility Risk Assessment for Soft Prolene Mesh. |
| ETH.MESH.00262015-016 - Dan Smith Email Plaintiffs Exhibit 2067 |
| ETH.MESH.00271215-216 - Email from J. Meek to multiple recipients e: Pre-Reading for Prolift+M: Internal Use Only. Not Copy Reviewed or For Distribution |
| ETH.MESH.00273967 - Email from Clifford Volpe to Scott Jones re: slides for Pelvic Floor Summit.; Powerpoint: R&D Perspective - The Journey from Prolift to Prolift +M. |

**Christina Pramudji Materials List**

## Production Materials

| |
|---|
| ETH.MESH.00281482-84 |
| ETH.MESH.00295355 - 2010 TVT Exact Prof Ed |
| ETH.MESH.00303310-13 - Memo from Dan Lamont to Gynecare Prosima Risk Management Report (RMR-0000029) re: Pelvic Floor Product(s) Complaint Review for Gyneacre Prosima Risk Management. |
| ETH.MESH.00310205 - Product Quality Issue re: Prosima signed by Mark Yale. |
| ETH.MESH.00310206 - Letter from David Robinson re: decision to delay preceptor training activities for Prosima (not signed). |
| ETH.MESH.00316849-50 |
| ETH.MESH.00318930 - (Draft) Letter from David Robinson re: delay in preceptor training activities for Prosima. |
| ETH.MESH.00318934 - Document entitled " Delay in Prosima Activities." |
| ETH.MESH.00329474-509 - Project Mint Design Review |
| ETH.MESH.00335084-85 - Email from Daniel Lamont to Sungyoon Rha, et al. re: Mint Functional Strategies. |
| ETH.MESH.00349226-237 - May 26, 2000 Ethicon Memo to P. Cecchini RE: Review of Biocompatibility Data on the Tension Free Vaginal Tape (TVT) System for Compliance to FDA G-95/ ISO 10993/ EN 30993 |
| ETH.MESH.00349228 - Cytotoxicity Risk Assessment for the TVT (Ulmsten) Device |
| ETH.MESH.00365412-414 - June 14, 2007 Memo RE: ADDENDUM: Post - Launch Complaint Review for the PROLIFT* Pelvic Floor Repair System |
| ETH.MESH.00369995 - 2008 TVT Family of Products |
| ETH.MESH.00370315 - Prosima Training Deck 1 |
| ETH.MESH.00371595-903 - Prosima 510(k) and Clearance letter |
| ETH.MESH.00372564-68 - Clinical Study Report Evaluation of the TVM technique for treatment of genital prolapse Protocol Number 2003-016 |
| ETH.MESH.00372664-671 - Letter from B. Lisa to J. Dang re: K071512 S04. (02.21.2008) |
| ETH.MESH.00373310 - Gynecare TVT Tension-Free Support for Incontinence: General Profession Education Deck. |
| ETH.MESH.00373310-88 - 2003 TVT Support for Incontinence General Prof Ed Deck |
| ETH.MESH.00395374-380 - Scientific Advisory Panel on Pelvic Floor Repair Preliminary Minutes Chicago, IL June 22, 2001 |
| ETH.MESH.00397674 - 2002 Dr. Miklos Minimizing and Managing TVT Complications |
| ETH.MESH.00405513-514 |
| ETH.MESH.00409158 - (Official) Letter from David Robinson re: delay in preceptor training activities for Prosima. |
| ETH.MESH.00418855-56 - Email string, top one from Andrew Meek to Jonathan Fernandez, et al. re: Prosima Preceptor Recommendation Form; cc: Kevin Frost, et al. |
| ETH.MESH.00424374-75 - Email string, top one from Jonanthan Fernandez ro Rhonda Peebles re: remaining 2010 labs; cc: Robert Zipfel. |
| ETH.MESH.00426441 - Email from Kevin Frost to Robert Zipfel, et al. re: Prosima 2-year slide deck; cc: Paul Parisi. |
| ETH.MESH.00442129 - PowerPoint Mechanical vs. "Machine"-cut Mesh, January 19, 2005 Prepared by: Allison London Brown & Gene Kammerer |
| ETH.MESH.00455676-77 - Email from Allison London Brown to Ophelie Berthier, et al. re: Prosima Jan 2007 update; cc: Bob Roda, et al. |
| ETH.MESH.00461576 - 10.23.2006 letter to EWHU field sales force |

Christina Pramudji Materials List

**Production Materials**

| |
|---|
| ETH.MESH.00467320 - Email string, top one from Andrew Meek to Bart Pattyson, Paul Parisi re: November Lab. |
| ETH.MESH.00484929 - 2005-2006 Gynecare Prolift Pelvic Floor Repair Systems |
| ETH.MESH.00495796-98 - Email string, top one from Jennifer Paradise to Melissa Doyle, et al. re: Prof Ed through Tele-Mentoring; cc: Paul Parisi, et al. |
| ETH.MESH.00510562-63 - Email string, top one from Kevin Frost to DL-ETHUSSO EWHU DMs, et al. re: 1st Prosima Virtual Round Table Tomorrow; cc: Matt Henderson, et al. |
| ETH.MESH.00516424-27 |
| ETH.MESH.00523942 - Waltregny 2005 ICS Presentation |
| ETH.MESH.00526473-74 - Allison Brown Email re-Laser-cut Mesh |
| ETH.MESH.00541379-80 - Mesh Fraying for TVT Devices |
| ETH.MESH.00541708-09 - Document entitled "Notes from Competitive Ad Board." |
| ETH.MESH.00541873 - Chart listing Proposed Lab Scheduling for August 4th. |
| ETH.MESH.00541876-78 - Email string, top one from Bart Pattyson to David Robinson, et al. re: ICS/IUGA Cadaver Lab - Monday Aug 23. |
| ETH.MESH.00542347-48 - Calendar appointment re: Prosima and Advanced Prolift Preceptorship with Dr. Sepulveda and Drs. Antar, Jones and Schlafstein.; created by Robert Zipfel. |
| ETH.MESH.00542463 - Powerpoint: Gynecare Prosima ™ Pelvic Floor Repair System: 2-Year Clinical Data |
| ETH.MESH.00547021 - Ethicon Women's Health & Urology "Welcome Letter" to the EWH&U Pelvic Floor Repair Advisory Board Meeting. |
| ETH.MESH.00547036-37 - Email string, top one from Bart Pattyson to Jaime Sepulveda, et al re: Prosima (&Elevate) Advisory Board - Jan 8th - Baltimore; cc: Piet Hinoul, et al. |
| ETH.MESH.00547500-01 - Email re: 69% Success |
| ETH.MESH.00573815 - Powerpoint: Two Year Clinical Outcomes after Prolapse Surgery with Non-Anchored Mesh & Vaginal Support Device (Gynecare Prosima* Pelvic Floor Repair System) June 2010. |
| ETH.MESH.00573860-78 - (Draft) Sayer, T., et al. "Medium-term Clinical Outcomes Following Surgical Repair for Vaginal Prolpase with Tension-free Mesh and Vaginal Support Device." |
| ETH.MESH.00575257 - Abbrevo laser cut vs. mechanically cut - notes from meeting with de leval - inappropriate |
| ETH.MESH.00575270-273 - Jean de Leval Email Re: DSCN3332.JPG May 30, 2009 |
| ETH.MESH.00575580-81 Email string, top one from Jonathan Meek to Piet Hinoul, Colin Urquhart and Judi Gauld re: Prosima anterior compartment result. |
| ETH.MESH.00575634-35 - ICS 2009 Abstract Form. "Surgery for Pelvic Organ Prolapse Using Mesh Implants and a Vaginal Support Device: Analysis of Anatomic, Functional and Performance Outcomes from an International, Multicentre Study." |
| ETH.MESH.00578081-83 - Email string, top one from Piet Hinoul to Paan Hermansson re: Prosima Post launch communication. |
| ETH.MESH.00578550 - (Draft) Sayer, T., et al. "Two Year Clinical Outcomes after Prolapse Surgery with Non-Anchored Mesh and Vaginal Support Device." |
| ETH.MESH.00579296 - Powerpoint: Anatomic and Functional Outcomes of 2 Pelvic Floor Repair Systems Studied in Moderate and Severe Prolpase Patients. |
| ETH.MESH.00580588-89 - Email string dated 3/25/2010, top one from Piet Hinoul to Paan Hermansson re: key message for Prosima launch |
| ETH.MESH.00580711-13 - Email re: Piet explains PS in Prosima |
| ETH.MESH.00584811-13 - Email string re-Ultrasonic Slitting of Prolene Mesh for TVT |

**Christina Pramudji Materials List**

## Production Materials

| |
|---|
| ETH.MESH.00584846-847 - (05.10.2004) Email string, top one from Gene Kammerer to Mora Melican, et al. re: Mesh for TVM. |
| ETH.MESH.00590896-897 - Piet Hinoul Email 3.11.09 |
| ETH.MESH.00591563-65 - Email re: Smelly VSDs |
| ETH.MESH.00592224-29 - E-mail chain from Jonathan Meek to otehrs in regards to Technical Feedback on Prosima |
| ETH.MESH.00592585-87 - Email re: No RCT for Prosima |
| ETH.MESH.00594266 - Email re: Overstating Success - Less Misleading |
| ETH.MESH.00594455 - Email re: Stop communicating over email |
| ETH.MESH.00594528 - Email from Aaron Kirkemo to Piet Hinoul, David Robinson and Judi Gauld re: Prosima commerical claims of 92.3% above the hymen. |
| ETH.MESH.00595468-70 - Goldman, H., FitzGerald, M. "Opposing Views: Transvaginal Mesh for Cystocele Repair," J Urol (2010) 183:430-432. |
| ETH.MESH.00595889-90 - Email string, top one from Kevin Frost to Aaron Kirkemo re: Prosima presentation; cc: Tom Affeld. |
| ETH.MESH.00604183-86 - Email string, top one from Piet Hinoul to Judi Gauld and Colin Urquhart re: PISQ, and score when unable to have sex. |
| ETH.MESH.00631782-84 - FDA Letter re: K063562 Gynecare Prosima |
| ETH.MESH.00658177-198 - Surgeons Resource Monograph |
| ETH.MESH.00662233 - Email from Scott Jones to DL-Ethusso dated 12/15/2009 re: PAGS Leads |
| ETH.MESH.00679637-40 - Email string, top one from Zenobia Walji to Ron Naughton, et al. re: Prolene Soft Mesh '05 proposed pricing; cc: Kevin Maher, et al. |
| ETH.MESH.00687819-22 - Email string re-Laser cut mesh |
| ETH.MESH.00759327-35 - Document entitled "Experience what's new in incontinence and pelvic floor repair." 2010 ICS IUGA Executive Agenda |
| ETH.MESH.00800521-22 - Email string, top one from Kenneth Pagel to Melissa Doyle re: presentation access. |
| ETH.MESH.00806974-75 - Email from Lissette Caro-Rosado to Jaime Sepulveda, et al. re: Pelvic Floor Advisory Board; cc: Bart Pattyson, et al. |
| ETH.MESH.00807570 - Revised Chart listing Proposed Lab Schedule |
| ETH.MESH.00807772-74 - Email String, top one from Bart Pattyson to Hugo Ye re: ICS-IUGA - Cadaver Lab & Ask the Expert Update; cc: Ping Li, et al. |
| ETH.MESH.00807972-73 - Email string, top one from Bart Pattyson to Tommaso Santini, et al. re: US Surgeon; cc: Tom Affeld. |
| ETH.MESH.00808121-22 - Email from bart Pattyson to Jaime Sepulveda et al. re: Prosima (&Elevate) Advisory Board - Jan 8th - Baltimore; cc: Piet Hinoul. |
| ETH.MESH.00817181 - Email dated 1/22/2010 from Scott Jones to Kevin Frost and Tom Affeld re: Summit Agenda/Moderator; cc: Matt Henderson, et al. |
| ETH.MESH.00820634 - Invitation to participate in Gynecare Prosima Virtual Round Table |
| ETH.MESH.00832749-54 - Risk Management Report: Prosima Pelvic Floor Repair Kit |
| ETH.MESH.00833948-49 - Email from David Robinson to Jessica Shen re: Prosima Study. |
| ETH.MESH.00834910-11 - Email string , top one from David Robinson to Price St. Hilaire, et al. re: Prosima Strategic Council; cc: Kevin Mahar. |
| ETH.MESH.00840886-87 - Calendar appointment re: Updated: TVT Secur Preceptor Roundtable Forum; created by Dharini Amin. |
| ETH.MESH.00843043 - Email from David Robinson to Jacqutin Bernard, Judith Gauld and Jonathan Meek re: cancellation of scheduled Prosima training. |

**Christina Pramudji Materials List**

Production Materials

| |
|---|
| ETH.MESH.00849014-17 |
| ETH.MESH.00850335-36 - Email string, top one from David Robinson to Stephanie Kute, Patrice Napoda re: Prosima FDA Review and IFU; cc: Price St. Hilaire, Dan Smith. |
| ETH.MESH.00851319-21 - E-mail string dated 1/21/2010, top one from Piet Hinoul to Clifford Volpe and David Robinson re: dimensions of the PROSIMA implant |
| ETH.MESH.00851319-321 - Email string, top one from P. Hinoul to C. Volpe, et al. re: Prosima implant dimensions. |
| ETH.MESH.00856579-82 - E-mail string dated 11/3/2010 re: neo clinical trial. Piet Hinoul: "Each individual study does not contribute to the success of those products |
| ETH.MESH.00857821 - Top Ten Reason to pursue Gynecare TVT Obturator System |
| ETH.MESH.00858080-081 - Perry Trial - Plaintiff's Exhibit 2313 |
| ETH.MESH.00858096-97 - Gynecare R&D Monthly Update - May |
| ETH.MESH.00858175-176 - Mulberry Weekly Meeting MINUTES for 6.3.03 |
| ETH.MESH.00858252-53 - 2004 Memo from London Brown to Dan Smith re Mechanical Cut vs. Laser Cut Mesh Rationale |
| ETH.MESH.00860239-310 - TVT-O IFU |
| ETH.MESH.00863391 - T-366 - Dan Smith email - particle loss |
| ETH.MESH.00870466-476 - (06.02.2006) Ethicon Expert Meeting: Meshes for Pelvic Floor Repair. |
| ETH.MESH.00895089-91 - Email string, top one from Kevin Frost to Vincenza Zaddem re: Prosima in R&D Study. |
| ETH.MESH.00921692-94 - Email string, top one from Tom Affeld to Scott Jones, et al. re: NEO #2, 3, 4 Lab Nominations; cc: Vincenza Zaddem. |
| ETH.MESH.00922443-446 - Email string, top one from P. St. Hilaire to B. Lisa, et al. re: Bidirectional elasticity statement |
| ETH.MESH.00925065-67 - Email string, top one from Joshua Samon to Vincenza Zaddem re: Mint Value Proposition; cc: Duan Broughton. |
| ETH.MESH.00991195-257 - Clinical Study Report Evaluation of the TVM technique for treatment of genital prolapse Protocol Number CT-TVM-001-03 |
| ETH.MESH.00993273 - 2006 TVT-O Summit Presentation by Raders and Lucente |
| ETH.MESH.00993273 - TVT Obturator Anatomic Considerations Clinical Update: Special Considerations, Complications. |
| ETH.MESH.01075187-215 - Clinical Expert Report Gynecare Prolift Pelvic Floor Repair System dated 7.2.10 |
| ETH.MESH.01136239-40 - Email string, top one from Lissette Caro-Rosado to Ad Board Members re: EWH&U Pelvic Floor Repair Ad Board 1-8-11; cc: Tom Affeld, et al. |
| ETH.MESH.01154031-37 - Clinical Expert Report - Gynemesh Prolene Soft |
| ETH.MESH.01198058 - (Draft) Zyczynski, H., et al. "One year clinical outcomes after prolapse surgery with non-anchored mesh and vaginal support device." |
| ETH.MESH.01200286 - Powerpoint: Gynecare Prosima : Overview. |
| ETH.MESH.01201973 - Propsed Lab Schedule (2nd Revision) |
| ETH.MESH.01202189 - Stale Kvitle Email regarding Mini Me follow up from our visit May 20, 2009 |
| ETH.MESH.01202190-191 - David Waltregny Email Re: Mini Me follow up from our visit May 21, 2009 |
| ETH.MESH.01203957-97 - The future of surgical meshes-the industry's perspective |
| ETH.MESH.01219542-48 - Review of Surgeon Responses of VOC Questionnaire |
| ETH.MESH.01220135-45 - Email string re-New Standards for Urethral Slings |
| ETH.MESH.01228079-84 - Nilsson Podcast Transcript |

## Christina Pramudji Materials List

**Production Materials**

| |
|---|
| ETH.MESH.01237077-79 - Email dated 9/3/2009 from Piet Hinoul to David Robinson, et al. re: Prosima Take Away Messages; cc: Peter Meier |
| ETH.MESH.01238454-56 - Email string re-TVTO length |
| ETH.MESH.01244824-26 - Email string, top one from Aaron Kirkemo to Cyrus Guidry re: response letter to editor, Lewis Wall. |
| ETH.MESH.01264260 - Prolift +M Piet Hinoul Pelvic Floor Meeting Nderland Utrecht, May 7, 2009 |
| ETH.MESH.01274741-743 - Use of UltraPro Mesh for Pelvic Organ Prolapse (POP) Repair through a Vaginal Approach. |
| ETH.MESH.01279975-976 - Harel Gadot Email re Next step in SUI sling |
| ETH.MESH.01310817-29 - Ethicon Biocompatibility Risk Assessment for Gynecare Prolift Total Pelvice Floor Repair System dated 1.19.05 |
| ETH.MESH.01317508-613 - TVT Factbook DHF - Revised 05.14.2001 |
| ETH.MESH.01320328-33 - Performance Evaluation of TVT Secur PROLENE Mesh: Mechanical vs. Laser Cut. Study (LIMS #BE-2004-1920) |
| ETH.MESH.01320351-67 - Corporate Product Characterization Plan, TVT-Laser Cut Mesh. Dated 02/06/2006 |
| ETH.MESH.01411037-39 - Summary re: Project Mint |
| ETH.MESH.0141137-39 - Document re: summary of changes in mesh implant from Project Mint to final production. |
| ETH.MESH.01428106-112 - Carvigni, M. The use of synthetics in the treatment of pelvic organ prolapse. Curr Opin Urol 2001; 11: 429-435. |
| ETH.MESH.01593930-42 - Prosima Clinical Expert Report (not signed or dated). |
| ETH.MESH.01595614-753 - Prolift +M IFU |
| ETH.MESH.01612323-33 - Patient Brochure: Pelvic Organ Prolapse "Get the Facts, Be Informed, Make Your Best Decision." |
| ETH.MESH.01638150 - Powerpoint: Gynecare Prosima ™ Pelvic Floor Repair System Backrgound; Halina Zyczynski, M.D. |
| ETH.MESH.01678340 - Email from Andrew Meek to Melissa Doyle et al. re: Approved Prosima Receptors. |
| ETH.MESH.01707963 - Ethicon Women's Health & Urology "Welcome Letter" to the EWH&U Pelvic Floor Repair Advisory Board Meeting. |
| ETH.MESH.01708116-17 - Email string, top one from Bart Pattyson to Georgia Long re: TVT Abbrevo and Prosima training; cc: Elizabeth Kolb, Andrew Meek. |
| ETH.MESH.01708180 - Chart listing financial information re: preceptors. |
| ETH.MESH.01708190 - Chart listing financial information re: preceptors. |
| ETH.MESH.01730626-29 - Email string, top one from Dr. Antar to Bart Pattyson re: Prosima presentation. |
| ETH.MESH.01733531-535 - Kasturi, S. Pelvic magnetic resonance imaging for assessment of the efficacy of the Prolift system for pelvic organ prolapse. Am J Obstet Gynecol 2010; 203: 1.e1-1.e5 |
| ETH.MESH.01752532-535 - Mesh design argumentation issues |
| ETH.MESH.01776504-10 - Email re: 60% Success |
| ETH.MESH.01782114-115 - (05.03.2006) Email string, top one from David Robinson to Carolyn Brennan re: Suzette email discussing problems with Prolift. |
| ETH.MESH.01782783-785 - (02.02.2006) Notes from meeting with Dr. V. Lucente and Dr. M. Murphy (Allentown, PA) to discuss Prolift RCT. |
| ETH.MESH.01784823-28 - Clinical Expert report-Laser Cut Mesh |

Christina Pramudji Materials List

**Production Materials**

| |
|---|
| ETH.MESH.01785259-260 - Email dated 1/17/2010 from Dr. Piet Hinoul to Dr. David Robinson, et al. Re: +M relaxation |
| ETH.MESH.01803816-18 - Summary re: Project Mint |
| ETH.MESH.01808311-318 - Trip Report Michael Tracey |
| ETH.MESH.01809082-83 - Memo re: VOC on new laser cut TVT mesh |
| ETH.MESH.01813259; ETH.MESH.02180759-61 - Email string with attachment re-Jeans Ideas. |
| ETH.MESH.01813975-78 - Email string re-FDA Prep-Plaintiff's Exhibit 460 |
| ETH.MESH.01821586-87 - Email from Allison London Brown to Ophelie Berthier, et al. re: Prosima November update; cc: Dan Smith, et al. |
| ETH.MESH.01822361-363 - Dan Smith Email regarding TVT Secur October 18, 2006 |
| ETH.MESH.01822361-62 - Dan Smith Email regarding TVT-Secur leading to less retention |
| ETH.MESH.02001398-404 - Gynecare Prolift IFU (English Only) |
| ETH.MESH.02001398-473 - Prolift IFU |
| ETH.MESH.02010349-62 - Prosima Clinical Expert Report signed by David Robinson |
| ETH.MESH.02017152-158 - (02.23.2007) Ethicon Expert Meeting: Meshes for Pelvic Floor Repair. |
| ETH.MESH.02026591-95 - MSDS-c4001 Polypropylene Homopolymer |
| ETH.MESH.02059150-151 - May 24, 2006 Memo RE: First Post - Launch Complaint Review for the PROLIFT* Pelvic Floor Repair System |
| ETH.MESH.02066770-71 |
| ETH.MESH.02090196-209 - Plaintiff's Exhibit 4085-04.15.2008 |
| ETH.MESH.02105765-771 - FDA Public Health Notification: Serious Complications Associated with Transvaginal Placement of Surgical Mesh in Repair of Pelvic Organ Prolapse and Stress Urinary Incontinence issued 10.20.08; Information on Surgical Mesh for Pelvic Organ Prolapse and Stress Urinary Incontinence posted by FDA dated 10.23.08 at bottom; Information on Surgical Mesh for Hernia Repairs posted by FDA dated 10.23.08 |
| ETH.MESH.02114615-16 - Email string, top one from Libby Lewis to Donna Abely, et al. re: Remaining 2010 labs. |
| ETH.MESH.02156379-80 |
| ETH.MESH.02211890 - Test Report |
| ETH.MESH.02211912 - Annex 11: Porosity test on finished product - pelvic floor mesh. |
| ETH.MESH.02215374-375 - Jacquetin B. Prolene Soft (Gynecare) Mesh for Pelvic Organ Prolapse Surgical Treatment: A Prospective Study of 264 Patients. Abstract 767 |
| ETH.MESH.02215565-567 - Email from Scott Ciarrocca to multiple recipients re: a message from Barbara Schwartz re: Prolift (01.02.2005). |
| ETH.MESH.02217343-44 |
| ETH.MESH.02229013 - Email re: IFU errors |
| ETH.MESH.02229051 - Video: "Biomechanics" |
| ETH.MESH.02229054 - Video: "What to Expect" |
| ETH.MESH.02229055 - Video: "VSD Case Series 1" |
| ETH.MESH.02232685 - Marketing: "Your Proof: Her dance class." |
| ETH.MESH.02232773-801 - Prolift +M Profession Education Slide Deck |
| ETH.MESH.02232854-74 - Prolift +M Profession Education Slide Deck |
| ETH.MESH.02232854-874 - Prolift+M  - Advanced User Discussion |
| ETH.MESH.02233126-187 - Prolift +M Profession Education Slide Deck |
| ETH.MESH.02233126-187 - Prolift+M Educational Module |
| ETH.MESH.02233290 - Prolift +M Profession Education Slide Deck |
| ETH.MESH.02233410 - US Launch - Premarket Preparation (PMP) 2009 US Sales Meeting Brief |

Case 2:12-md-02327 Document 2590 Filed 08/08/16 Page 30 of 31 PageID #: 84929

**Christina Pramudji Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.02233417 - Prosima New Product Request Form |
| ETH.MESH.02233418-38 - Prosima - Surgical Technique |
| ETH.MESH.02233439-51 - US Training 1-year clinical data: A New Operation for Vaginal Prolapse Reapir Using Mesh and a Vaginal support Device: 1 Year Anatomic and Functional Results of an International, Multicenter Study. |
| ETH.MESH.02233452-67 - Prosima - US Training - Background and Development History |
| ETH.MESH.02233539 - Prosima - New Product Request Form |
| ETH.MESH.02233540 - Prosima - 2009 Sales Training Program |
| ETH.MESH.02233605 - (B&W) Webinar Invite "The treatment of Symptomstiv Moderate Pelvic Organ Prolapse." |
| ETH.MESH.02233640 - (B&W) Prosima - Module 4: 2-Year Clinical Data |
| ETH.MESH.02233651-73 - One year Clinical Outcomes Following Prolapse Surgery with Non-Anchored Mesh and a Vaginal Support Device. Results from the International Multicenter Gynecare Prosima ™ Study. |
| ETH.MESH.02233674-92 - (Marketing) "What is Gynecare Prosima Pelvic Floor Repair System?" |
| ETH.MESH.02233699-710 - Prosima - An Interview with Dr. Marcus P. Carey. |
| ETH.MESH.02233713 - Objective Success Rate Learning Guide |
| ETH.MESH.02233726-27 - Prosima Product Page on Ethicon-360  12.09 |
| ETH.MESH.02233728 - (native) Gynecare Prosima ™ Key Procedural Steps |
| ETH.MESH.02233834 - (B&W) 2009 Sales Aid Guide |
| ETH.MESH.02233840 - MRI Flashcard "Prosima - The first fixationless mesh system that maintains anatomical position." |
| ETH.MESH.02233842 - Virtual Round Table Registration Form 9.2010 |
| ETH.MESH.02233843-49 - Clinical Study Findings Discussion for Gynecare Prosima ™ by Piet Hinoul (Audio Transcript). |
| ETH.MESH.02233851-51 - Document entitled "PROS-438-10-9/12 Prosima Short Procedural Video." |
| ETH.MESH.02233857-59 - AJOG Press Release (Draft) |
| ETH.MESH.02233862-80 - AALG in booth presentation. "Proof in the Treatment of Pelvic Organ Prolapse" Douglas Van Drie, M.D. |
| ETH.MESH.02233881-88 - Zyczynski, H.M. "One-year clinical outcomes after prolapse surgery with nonanchored mesh and vaginal support device." Am J Obstet Gynecol (2010) 203. |
| ETH.MESH.02233961 - Virtual Round Table Follow-up Letter. |
| ETH.MESH.02233962 - Virtual Round Table Follow-up Letter. |
| ETH.MESH.02233963 - Virtual Round Table Invitation 9.2010 |
| ETH.MESH.02233964 - (B&W) Prosima DVD |
| ETH.MESH.02234001-02 - (Marketing) The Gynecare Prosima ™ Pelvic Floor Repair System Story |
| ETH.MESH.02234005-171 - Prosima Sales Training Program |
| ETH.MESH.02234173-77 - Prosima Messgaging practice Coaching Check List |
| ETH.MESH.02237107-15 Introducing Gynecare Prosima for Ethicon Epiphany 247. |
| ETH.MESH.02248778 - Mechanical vs Machine Cut (Laser.Ultrasonic) Mesh Particle loss less than 2 percent for both |
| ETH.MESH.02270724 - (07.19.2003) Email string, top one from Michel Cosson to Scott Ciarrocca re: Gynemesh holding force in tissue. |
| ETH.MESH.02270766-767 - (11.21.2003) Email string, top one from Michel Cosson to Scott Ciarrocca re: D'Art, risk question. |
| ETH.MESH.02270857-858 - (07.16.2004) Email from Laura Angelini to multiple recipients re: D'Art - Conversation with Prof. Jacquetin. |

**Christina Pramudji Materials List**

## Production Materials

| |
|---|
| ETH.MESH.02286052-053 - Email string, top one from S. O'Bryan to S. Ciarrocca re: Prolift IFU |
| ETH.MESH.02293981 - Email from Adrian Roji dated 7/19/11 re Approved FDA Notification Response |
| ETH.MESH.02318553-54 - Gynecare Prosima ™ Combined Pelvic Floor Repair System Clinical Strategy. |
| ETH.MESH.02319312 - Memo re-TVT-base & TVT-O Complaint Review for Laser Cut Mesh Risk Analysis |
| ETH.MESH.02322037-39 - Email string, top one from Piet Hinoul to Aaron Kirkemo, et al. re: Neo clinical trial. |
| ETH.MESH.02330766 - TVT-O (Reproducible Vaginal Approach) (TVTO-384-10-8-12)Production 36_000124_4580875_d |
| ETH.MESH.02340306-69 - TVT IFU |
| ETH.MESH.02340331-335 - TVT IFU (12.22.03 to 02.11.05) |
| ETH.MESH.02340471-503 - TVT IFU |
| ETH.MESH.02340504-67 - TVT IFU |
| ETH.MESH.02340568-90 - TVT-S IFU |
| ETH.MESH.02340756-828 - TVT-O IFU |
| ETH.MESH.02340829-835 - TVT-O IFU - (01.07.04 to 03.04.05) |
| ETH.MESH.02340829-901 - TVT-O IFU |
| ETH.MESH.02340902-73 - TVT-O IFU |
| ETH.MESH.02340974-1046 - TVT-O IFU |
| ETH.MESH.02341203-13 - TVT Abbrevo IFU |
| ETH.MESH.02341398-410 - Prosima IFU (6.18.10 to discontinuance) - English only 13 pages |
| ETH.MESH.02341398-453 - Prosima IFU |
| ETH.MESH.02341398-453 - Prosima IFU |
| ETH.MESH.02341454-459 - Gynecare Prolift IFU (English Only) |
| ETH.MESH.02341454-521 - Prolift IFU |
| ETH.MESH.02341522-527 - Gynecare Prolift IFU (English Only) |
| ETH.MESH.02341522-89 - Prolift IFU |
| ETH.MESH.02341658-664 - Gynecare Prolift IFU (English Only) |
| ETH.MESH.02341658-733 - Prolift IFU |
| ETH.MESH.02341734-809 - Prolift IFU |
| ETH.MESH.02342194-196 - Gynecare Gynemesh PS IFU (English Only) |
| ETH.MESH.02342218-220 - Gynecare Gynemesh PS IFU (English Only) |
| ETH.MESH.02342250-252 - Gynecare Gynemesh PS IFU (English Only) |
| ETH.MESH.02342278-279 - Gynecare Gynemesh PS IFU (English Only) |
| ETH.MESH.02579701-06 - Email re: Piet re Problem with posterior inserter |
| ETH.MESH.02596085 - Letters to the Editor 2010; 1 |
| ETH.MESH.02597949-50 - Hinoul, P., et al. "A "mesh" made in heaven: synergy between the urogynaecological device industry and evidence based medicine." |
| ETH.MESH.02599918-20 - Email string, top one from Piet Hinoul to Kevin Frost re: 1-year Prosima Data Conference Call. |
| ETH.MESH.02603812-821 - Dissection Techniques in Transvaginal Pelvic Organ Prolapse Repair with Synthetic Mesh |
| ETH.MESH.02614610-624 - Performance Evaluation of TVT U PROLENE Mesh: Mechanical vs. Laser Cut. Study (LIMS #BE-2004-1920) Version 2 |
| ETH.MESH.02615519-658 - Prolift +M IFU |

**Christina Pramudji Materials List**

## Production Materials

| |
|---|
| ETH.MESH.02658316 - Cover Letter |
| ETH.MESH.02658317-352 - Postmarket Surveillance Study No. PS120043; Gynecare Prolift +M Pelvic Floor Repair Systems; Gynecare Prolift Pelvic Floor Repair Systems |
| ETH.MESH.02967410-12 - Study: Prosima (300-06-005); Plots/charts for 12-month vs. baseline safety analysis set. |
| ETH.MESH.03048942 - Document entitled "New" Mint January 05, 2006. |
| ETH.MESH.03049774-75 - Gynecare Prosima* Combined Pelvic Floor Repair System: Clinical Strategy. |
| ETH.MESH.03056578-80 - Email string from Colin Urquhart to David Robinson and Judith Gauld re: Prosima* investigator bulletin. |
| ETH.MESH.03109341 - Email string, top one from Judi Gauld to Halina Zyczynski re: Prosima well received at AUA. |
| ETH.MESH.03160821 - Email from Judith Gauld to Allison London Brown re: US Prosima Sites; cc: David Robinson, et al. |
| ETH.MESH.03160822-23 - Email string, top one from Judith Gauld to Stephanie Kute re: MINT Design Validation Dates; cc: Dan Smith, et al. |
| ETH.MESH.03160827-28 - Email string, top one from Colin Urquhart to Stephanie Kute re: Doctors contacted for DVal as of today; cc: Judith Gauld, et al. |
| ETH.MESH.03162936-38 - Email string from Judith Gauld to David Robinson and Jonathan Meek re: Marcus Carey US visit. |
| ETH.MESH.03259439-40 - 4.24.2009 Gauld email chain re Green Journal |
| ETH.MESH.03361293 - Mesh Platform Review: Somerville, November, 2010. |
| ETH.MESH.03393725-31 - Sikirica, V, et al. "Sexual Function 12 Months Following Vaginal Prolapse Repair Augmented by Mesh and a Vaginal Support Device" ICS/IUGA (2010) Abstract |
| ETH.MESH.03396246 - VSD Patient Information (Slim Jim) - "Stop Coping Start Living." |
| ETH.MESH.03427757-59 EWHU eClinical Compendium - Article Summary. Barber, M.D., et al. "Transobturator Tape Compared with Tension-free Vaginal Tape for the Treatment of Stress Urinary Incontinence: A Randomized Controlled Trial. |
| ETH.MESH.03427878-883 - TVT IFU - (11.29.10 to11.26.14) |
| ETH.MESH.03427878-946 - TVT IFU |
| ETH.MESH.03439842-46 Prosima Sales Aid Training Deck - "What could a truly tension-free repair mean for you and your patients?" |
| ETH.MESH.03440816-36 - Prosima Revised Webinar Deck - Overview |
| ETH.MESH.03458123-38 - TVT Patient Brochure |
| ETH.MESH.03459088-104 - Patient Brochure |
| ETH.MESH.03460813-853 - Prolift Surgeon's Resource Monograph, approved 4.13.2007 |
| ETH.MESH.03466382-83 - Email string dated 5/12/2011, top one from Kevin Frost to Benjamin Bouterie re: Dr. Bedestani; cc: Stacy Hoffman |
| ETH.MESH.03471308 - Chart entitled "Pedm Monthly Status." |
| ETH.MESH.03612364 - Gynecare Prosima Pelvic Floor Repair Preceptorship, Course Overview. |
| ETH.MESH.03626267-69 - Email string, top one from Jennifer Paradise to Susie Chilcoat re: Prosima Professional Education Slide Deck Conference Call. |
| ETH.MESH.03643392-95 - Email string, top one from Jennifer Paradise to Adrian Roji, et al. re: Approved for distribution: FDA Notification FAQS and Customer Letter. |
| ETH.MESH.03667696 – Company Procedure for US Regulatory Affairs Review of Promotion and Advertising Material for Medical Devices |
| ETH.MESH.03715978 - Weisberg email re: TVT question. |

**Christina Pramudji Materials List**

## Production Materials

| |
|---|
| ETH.MESH.03736120-127 - Gynemesh PS: A New Mesh for Pelvic Floor Repair Early Clinical Experience |
| ETH.MESH.03736120-27 - Gynecare Gynemesh PS a New Mesh for Pelvic Floor Repair Early Clinical Experience |
| ETH.MESH.03751819 - 2009 The Science of What's Left Behind |
| ETH.MESH.03895925-26 - Email from Frost to Affeld, et al. re: Sales Rep Training on Prosima 5/18 |
| ETH.MESH.03905472-77 - Email string re-TVT recommendation from Dr. Alex Wang |
| ETH.MESH.03905968-75 - Patient Brochure |
| ETH.MESH.03905968-975 - Prolift Patient Brochure: POP, Get the facts, be informed, make your best decision |
| ETH.MESH.03905976-991 - Patient Brochure: POP, Get the facts, be informed, make your best decision |
| ETH.MESH.03905992-6000 - Patient Brochure |
| ETH.MESH.03906001-020 - Prolift +M Patient Brochure |
| ETH.MESH.03906001-20 - Patient Brochure: What You Should Know About Pelvic Organ Prolapse. Stop Coping. Start Living. Dated 11/9/2009 |
| ETH.MESH.03906001-20 - Prosima Brochure |
| ETH.MESH.03906037-052 - Prolift Patient Brochure: Treatment Options for POP, stop coping, start living |
| ETH.MESH.03906037-52 - Patient Brochure |
| ETH.MESH.03907468-9 - Second Generation TVT -  by Axel Arnaud |
| ETH.MESH.03910175 - Email string re - Soft Prolene |
| ETH.MESH.03910418-21 - Email string re-Mini TVT - mesh adjustment |
| ETH.MESH.03911107-08 - Email string re-TVT complications (an Prof. Hausler) |
| ETH.MESH.03911901-910 - Deprest J, et al. The biology behind fascial defects and the use of implants in pelvic organ prolapse repair. Int Urogynecol J (2006) |
| ETH.MESH.03913357-359 - Axel Arnaud Email 5.31.07 Re TVT TVT-O |
| ETH.MESH.03916905-13 |
| ETH.MESH.03917375-378 - (11.26.2002) Email string, top one from Martin Weisberg to Dr. Richard Juraschek, et al. re: Mini TVT - mesh adjustment. |
| ETH.MESH.03921355-156 - Miller, D. Prospective Clinical Assessment of the Total Vaginal Mesh (TVM) Technique for Treatment of Pelvic Organ Prolapse - 6 and 12 month results. |
| ETH.MESH.03924557-86 - Meshes in Pelvic Floor Repair-Findings from literature review and conversations-interviews with surgeons, June 6, 2000. |
| ETH.MESH.03930120-123 - Nilsson C. Seven-Year Follow-up of the Tension-Free Vaginal Tape Procedure for Treatment of Urinary Incontinence. Obstet Gynecol 2004; 104(6): 1259-62 |
| ETH.MESH.03932909-911 - Confidential - History of TVT-O |
| ETH.MESH.03932912-14 - The History of TVT |
| ETH.MESH.03941623 - DeLeval Email RE: TVT ABBREVO ALERT - French and English Email and English Translation Certification Plaintiff's Exhibit 3619- Perry |
| ETH.MESH.03959337 - Prolift+M vs. Prosima - 2 year results |
| ETH.MESH.03962244 - Dear Surgeon letter 7/18/11 |
| ETH.MESH.03984409-10 - Email string, top one from Scott Finley to Greg Prine re: Pelvic Floor Repair Customer Meeting. |
| ETH.MESH.03989722-23 Email string, top one from Jim Gatewood to Rebecca Ryder re: Prosima 2 Year data Dinner. |

**Christina Pramudji Materials List**

## Production Materials

| |
|---|
| ETH.MESH.03989781-82 - Email from Jim Gatewood to Marilyn Valdes re: Norfolk, VA, Dec 2, 2010 Prosima Awareness Dinner Information. |
| ETH.MESH.03991591-92 - Memo re: Gynecare Studies; created by Randall Gore. |
| ETH.MESH.04005090-91 - Ethicon informs FDA of discontinuation |
| ETH.MESH.04005092-93 - Ethicon's Notification to FDA to Decommercialize |
| ETH.MESH.04005095-96 - Ethicon's Notification to FDA regarding Decommercialization |
| ETH.MESH.04042511-12 - Slack, M., et al. Presentation Title: "Clinical Experience of a Novel Vaginal Support Device and Balloon used to Simplify Mesh Augmented Vaginal surgery for Prolapse." |
| ETH.MESH.04048515-520 - Carl Nilsson KOL Interview Project Scion 06.18.08 |
| ETH.MESH.04077172 - Powerpoint: Gynecare LatAm Moments at IUGA Congress 2010 |
| ETH.MESH.04081189 - Meeting Agenda |
| ETH.MESH.04082973 - Possible Complications for Surgeries to Correct POP and SUI |
| ETH.MESH.04092868 - Email re : 10100080654 and TVT IFUs |
| ETH.MESH.04181761-762 - Gynecare Prolift Pelvic Floor Repair System Physician Learner Profile |
| ETH.MESH.04201880 - Prosima Training Deck 2 |
| ETH.MESH.04206959 |
| ETH.MESH.04381806-19 - Literature Review on Biocompatibility of Prolene Sutures and Impants |
| ETH.MESH.04427456-57 - FDA Letter re: K063562 Gynecare Prosima Pelvic Floor Repair Systems |
| ETH.MESH.04474731 - Ethicon's Cover Letter Response to TVT Secur 522 Order |
| ETH.MESH.04474733 - Ethicon's TVT Secur Postmarket Surveillance Study Plan: {S120095; Gynecare TVT Securm System |
| ETH.MESH.04476265-72 - April 24 2012 email to FDA |
| ETH.MESH.04476274-75 - Email re: Meeting Minutes from April 18 2012 meeting w FDA |
| ETH.MESH.04543334 - Email re: Faculty & Customer Call Post-FDA Panel Mtg on 9/12 |
| ETH.MESH.04543335 - Pelvic Organ Prolapse Surgical Mesh Discussion call in information 9/12/11 |
| ETH.MESH.04543335 - Powerpoint "Pelvic Organ Prolapse Surgical Mesh Discussion" |
| ETH.MESH.04543336 - Pelvic Organ Prolapse Surgical Mesh Discussion call in information 9/12/11 |
| ETH.MESH.04548931-35 |
| ETH.MESH.04548975 - Email re: Piet's response to 522 FDA refusal clean |
| ETH.MESH.04550996-97 - Email string, top one from Piet Hinoul to Marcus Carey and Richard Gooding re: Prosima VSD. |
| ETH.MESH.04551757-795 - E-mail with attachment from Piet Hinoul to Jeffrey Hammond, Dr. James Hart, et al. regarding Benefit risk profile TVM |
| ETH.MESH.04551946 - Ethicon Gynecare WW Commercialization Decision – US Surgeon Letter 6/1/12 |
| ETH.MESH.04554662 - Ethicon Gynecare WW Commercialization Decision – US Frequently Asked Questions 6/1/12 |
| ETH.MESH.04554687 - FDA letter to Ethicon re 522 Orders (Kanerviko 2013-08-22 29) |
| ETH.MESH.04556236 - Email re: Piet's takeaways from 2011 FDA meeting |
| ETH.MESH.04558399-409 - Iglesia C. Vaginal Mesh for Prolapse: A Randomized Controlled Trial. Obstet Gynecol 2010;116:293-303 |
| ETH.MESH.04567040-44 - FDA's Response to proposed study plan-04.02.2012 |
| ETH.MESH.04567080 - FDA's Resposne to Discontinuation and Agreement to Hold 522 Responses |
| ETH.MESH.04567174 - Ethicon Gynecare US Commercialization Decision – US Discussion Guide for Use with Customers 5/15/12 |
| ETH.MESH.04567674 - Ethicon Gynecare US Commercialization Decision – Core Messages 5/15/12 |
| ETH.MESH.04567677-79 - Frequently asked questions 5/15/12 |

**Christina Pramudji Materials List**

## Production Materials

| |
|---|
| ETH.MESH.04567680-81 - Message from Laura Angelini to Internal WW Associates 5/15/12 |
| ETH.MESH.04567686-79 - US Sales Call Script for Matt Henderson 5/15/12 |
| ETH.MESH.04567695 - Ethicon Gynecare WW Commercialization Decision – Core Messages 6/1/12 |
| ETH.MESH.04567698 - Ethicon Gynecare WW Commercialization Decision – Standby Statement 6/1/12 |
| ETH.MESH.04567707 - Ethicon Gynecare WW Commercialization Decision – Chuck Austin Message to WW General Surgery Employees 6/1/12 |
| ETH.MESH.04567726 - Ethicon Gynecare WW Commercialization Decision – Tim Schmid message to US General Surgery Employees 6/1/12 |
| ETH.MESH.04568448 - Email re: Piet following 2011 Ad Com |
| ETH.MESH.04568519 - Email dated 6/8/2012 from Matt Henderson to Tim Schmid re: 522 Communication Recap |
| ETH.MESH.04568717-18 - Email from Tim Schmid to Chuck Austin dated 6/8/12 re: Prolift +M withdrawal notice |
| ETH.MESH.04925553-91 - Postmarket Surveillance Study PS120044, Gynecare Prosima ™ Pelvic Floor Systems - K063562 dated 2/1/2012 |
| ETH.MESH.04926191-92 |
| ETH.MESH.04927339-40 - FDA's Resposne to Discontinuation Notification-07.09.2012 |
| ETH.MESH.04931596 - Kanerviko email re 40000 page response to 522 |
| ETH.MESH.04938298-299 - Piet Hinoul Email Re: Prof. de Leval - TVT Abbrevo |
| ETH.MESH.04939001 - Letter from Dr. Joerg L. Holste, re: Biocompatibility Risk Assessment for Laser-cut Implant of Gynecare TVT |
| ETH.MESH.04941016 - Lightweight Mesh Developments (Powerpoint) |
| ETH.MESH.04945231-239 - Email string re-Ultrapro vs Prolene Soft Mesh |
| ETH.MESH.04945496 - Bernd Klosterhalfen Email Re: Ultrapro vs. Prolene Soft Mesh April 18, 2005 |
| ETH.MESH.05009194 |
| ETH.MESH.05092843 - Chart listing lab schedule for August 11th. |
| ETH.MESH.05106233-34 - Email string, top one from Kevin Frost to danhalt@gmail.com, et al. re: Reminder: Prosima Professional Education Slide Deck Conference Call Tonight 7pm EST. |
| ETH.MESH.05164225-26 - EWHU eClinical Compendium - Article Summary. Reisenauer, C., et al. "Anatomic study of prolapse surgery with nonanchored mesg and a vaginal support device." |
| ETH.MESH.05165675-77 - EWHU eClinical Compendium - Article Summary. Barber, M.D., et al. "Defining success after surgery for pelvic organ prolapse." Obstet Gynecol (2009) 114:600-609. |
| ETH.MESH.05217098-100 - FDA Clearance Letter, Modified PROLENE |
| ETH.MESH.05217103-44 - Letter to FDA re: Notification of Intent |
| ETH.MESH.05222673-705 - TVT IFU |
| ETH.MESH.05225354-85 - TVT IFU |
| ETH.MESH.05225380-384 - TVT IFU - (09.08.00 to 11.26.03) |
| ETH.MESH.05337217-220 - Email string, top one from D. Miller to J. Paradise, et al |
| ETH.MESH.05343480-82 - Email string, top one from Joseph Lanza to Bart Pattyson re: Review EWHU IUGA events. |
| ETH.MESH.05343757-58 - Email string, top one from Kevin Frost to Bart Pattyson re: July 31 Heads Up; cc: Lissette Caro-Rosado. |
| ETH.MESH.05347751-762 - Email string re Investigator-initiated studied policy |
| ETH.MESH.05469908-12 - Email string, top one from Thomas Barbolt to Dr. Joerg Holste, et al. re: Ultrapro; cc: Laura Angelini, et al. |
| ETH.MESH.05479411 - The (clinical) argument of lightweight mesh in abdominal surgery |

**Christina Pramudji Materials List**

Production Materials

| |
|---|
| ETH.MESH.05479535 |
| ETH.MESH.05571741 - Email string, top one from Jim Gatewood to Robert Zipfel re: Gynecare Prof Ed - Approved: Request for Speaker Event. |
| ETH.MESH.05573916-17 - Email string, top one from Kevin Frost to Jennifer Paradise re: Prosima VRT Reminder - Honoraria Payments; cc: Paul Parisi. |
| ETH.MESH.05588123-126 - Stephen Wohlert Email - AW: How inert is polypropylene? July 9, 2007 |
| ETH.MESH.05644163-171 - Pelvic Floor Repair-Surgeon's Feed-back on Mesh Concept |
| ETH.MESH.05741094 - Email from Rhonda Peebles to Samuel Sheelu, et al. re: Additional room for Ask the Expert sessions; cc: Alyson Wess, et al. |
| ETH.MESH.05741890-91 - Email string, top one from Christopher Teasdale to Tom Affeld, et al. re: Additional room for Ask the Experts sessions. |
| ETH.MESH.05795421-508 - 2001 slides from Parisi binder |
| ETH.MESH.05795537-99 - 1998 TVT Slide Deck |
| ETH.MESH.05799233-239 - TVT Exact IFU |
| ETH.MESH.05799233-316 - TVT-E IFU |
| ETH.MESH.05820723 - Dear Surgeon Letter re Discontinuation |
| ETH.MESH.05835298-308 - Pelvic Organ Prolapse - Patient Counseling Guide. |
| ETH.MESH.05837063-110 - Pelvic Organ Prolapse Value Dossier. Gynecare Prolift, Gynecare Prolift +M, Gynecare Prosima. |
| ETH.MESH.05840629 - Powerpoint Presentation entitled "Continuum of Education." |
| ETH.MESH.05918776 - Email re: Marlex Experience |
| ETH.MESH.05922038 - Letter from Patricia Nevar to Jaime Sepulveda, M.D. re: Secrecy Agreement for Prosima. |
| ETH.MESH.05947160-63 - Email from Patricia Holland to Andre Fontes re: Partnership Plus Follow up_Gynecare_Reminder; cc: Fernando Nassif, et al. |
| ETH.MESH.05958248 - Surgeons Resource Monograph |
| ETH.MESH.05967586-87 - Email string, top one from Robert Zipfel to Susie Chilcoat re: Prosima Preceptor-Led Virtual Round Tables (VRTs) faculty payment. |
| ETH.MESH.05987605-06 - Email re: Piet's response to 522 FDA refusal |
| ETH.MESH.05998835-836 - Piet Hinoul Email Re: ALERTE TVT ABBREVO |
| ETH.MESH.06049894-96 - FDA posting FDA Safety Communication: Update on Serious Complications Associated with Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse issued 7.13.11 |
| ETH.MESH.06087471-72 - TVT Patient Brochure |
| ETH.MESH.06087513-14 - Patient Brochure |
| ETH.MESH.06113091-92 - Email from Debra Mayfield to DL-ETHUSSO EWHU WESTERN REGION re: Prosima VRT Invitation Plan - due Jan 28. |
| ETH.MESH.06124656-57 - Email string, top one from Andrew Meek to Bart Pattyson re: Prosima training. |
| ETH.MESH.06124954-55 - Email string, top one from Bart Pattyson to Marcos Fujihara re: Prosima training in Miami with Dr. Jaime Sepulveda. |
| ETH.MESH.06125000-01 - Email string, top one from Bart Pattyson to Robert Zipfel re: Prosima in LATAM. |
| ETH.MESH.06125058 - Email from Bart Pattyson to Eugene Brohee re: June 21 - Latin America doctors in town; cc: Selena Lessa. |
| ETH.MESH.06125098 - Email string, top one from Bart Pattyson to Georgia Long re: updated agenda - May 8th. |

**Production Materials**

| |
|---|
| ETH.MESH.06125277 - Email string, top one from Marcos Fujihara to Bart Pattyson, et al. re: Prosima presentation in Miami. |
| ETH.MESH.06125309 - Email string, top one from Robert Zipfel to Bart Pattyson re: Prosima in LATAM. |
| ETH.MESH.06125502 - Email string, top one from Georgia Long to Bart Pattyson re: may 8th. |
| ETH.MESH.06151466-67 - Email string, top one from David Robinson to Judith Gauld re: Jaime Sepulveda. |
| ETH.MESH.06238611 - Email from Mark Kenyon to Aaron Kirkemo re: NEO Surgical Guide - Role & Responsibilities; cc: Vincenza Zaddem. |
| ETH.MESH.06255523-34 - Gynecare Prosima Pelvic Floor Repair System: An expert interview with Dr. Marcus P. Carey, MBBS, FRANZCOG, CU, the inventor of the Gynecare Prosima system |
| ETH.MESH.06382976-987 - Jia, X. Efficacy and safety of using mesh or grafts in surgery for anterior and/or posterior vaginal wall prolapse: systematic review and meta-analysis. BJOG 2008; 115: 1350-1361 |
| ETH.MESH.06388151 - Powerpoint: Prolift Pelvic Floor Repair - MDV Reported Complaints |
| ETH.MESH.06480608-09 - Email string, top one from Judith Gauld to Stephanie Kute re: MINT Design Validation Dates; cc: Dan Smith, et al. |
| ETH.MESH.06482821-22 Email from Judith Gauld to Tony Smith re: Prosima Investigator Meeting; cc: David Robinson. |
| ETH.MESH.06585815 - Powerpoint: Agenda |
| ETH.MESH.06591558-59 - Email string, top one from Tom Affeld to Shwetal Narvekar re: Pre-launch Awareness for Prosima with Dr. Marcus Carey; cc: Bart Pattyson, et al. |
| ETH.MESH.06592243 - 09.14.2012 Email from Carl Nilsson to Laura Angelini |
| ETH.MESH.06695438 - Justification for Utilizing the Elasticity Test as the Elongation Requirements on TVT LCM |
| ETH.MESH.06769156 - Powerpoint: A New Operation for Vaginal Prolapse Repair Using Mesh and a Vaginal Support Device: 1 Year Anatomic and Functional Results of an International, Multicenter Study. Mark Slack, Cambridge, UK for the Prosima Study Group. |
| ETH.MESH.06887138-40 - Waltregny email written on behalf of Professor de Leval. |
| ETH.MESH.06887244 - 07.16.04 David Waltregny email to Dan Smith re: TVT-O. |
| ETH.MESH.06917699-704 - Form For Customer Requirements Specification (CRS) For Project TVT-O PA |
| ETH.MESH.06923868-71 - TVTO-PA Clinical Strategy - 8.21.13 Exhibit A.M. Mitchell T-2177 |
| ETH.MESH.07105727 - Email string, top one from Laura Vellucci to Colin Urquhart re: Prosima publication. |
| ETH.MESH.07189091 - Powerpoint: From presentation to publication: ensuring quality in the reporting of urogynaecology research. IUGA "This house believes that industry sponsorship has a corrosive influence on standards of scientific reporting." Conflict of interests: Piet Hinoul, M.D. |
| ETH.MESH.07190144-45 - Email string, top one from Judi Gauld to Piet Hinoul, Colin Urquhart re: +M Abstract. |
| ETH.MESH.07192929 - Investigating Mesh Erosion in Pelvic Floor Repair Powerpoint |
| ETH.MESH.07201006 - Prolift Professional Education Slide Deck (2007) |
| ETH.MESH.07219196-209 - Clinical Expert Report - Prosima ™ signed by David Robinson. |
| ETH.MESH.07226570-590 - 2000 - TVT CER |
| ETH.MESH.07229215-45 - Clinical Expert Report - Prosima ™ signed by Piet Hinoul. |
| ETH.MESH.07229312-42 - Clinical Expert Report Gynecare Prosima ™ Pelvic Floor Repair System signed by Piet Hinoul dated 9/25/2012 |

**Christina Pramudji Materials List**

## Production Materials

| |
|---|
| ETH.MESH.07246690-719 - Study Report dated May 8, 2012: A systematic review of patient-years of experience in prospective randomized controlled trials (RCTs) in incontinence. |
| ETH.MESH.07296496 - Chart listing Week Schedule and Lab Flow. |
| ETH.MESH.07308636-37 - Email from Tom Affeld to Clifford Volpe, et al. re: Surgeon's view on Prosima; cc: Lissette Caro-Rosado, et al. |
| ETH.MESH.07324554-555 |
| ETH.MESH.07351297 - Application FMEA for TVT Classic Doc# FMEA-0000536 Rev.<1> |
| ETH.MESH.07374762-63 - Email from Lissette Caro-Rosado to Jaime Sepulveda, et al. re: Pelvic Floor Advisory Board; cc: Bart Pattyson, et al. |
| ETH.MESH.07379573-74 Email string, top one from Kevin Frost to Ahmet Bedestani, et al. re: Purpose; cc: Matt Henderson, et al. |
| ETH.MESH.07383730-31 - Email string re-Ultrapro mesh information-identical mesh to Prolift +M |
| ETH.MESH.07384790-91 - Email string, top one from Robert Zipfel to Lissette Caro-Rosado re: Prosima and Advanced Prolift Preceptorship with Dr. Sepulveda and Drs. Antar, Jones, and Schlafstein on Monday Jan 4, 2010. |
| ETH.MESH.07587090-91 - Email string, top one from Judith Gauld to Patricia Nevar re: Dr. Sepulveda; cc: Colin Urquhart. |
| ETH.MESH.07628243 - EWH&U Gynecare Prosima ™ Pelvic Floor Repair System Faculty Checklist. |
| ETH.MESH.07630654 - Email string, top one from Greg Prine to Stevan Barendse, Robert Zipfel re: Prosima targets. |
| ETH.MESH.07631488 - Email string, top one from Selena Lessa to Robert Zipfel re: Prosima course with Sepulveda. |
| ETH.MESH.07631752-53 - Email string, top one from Eric Globerman to Nicole Huffman re: Prosima course; cc: Robert Zipfel. |
| ETH.MESH.07631967-68 - Email string, top one from Stacy Hoffman to Robert Zipfel, Kimberly Heath re: Prosima Lab. |
| ETH.MESH.07632042 - Event request form for Sepulveda Preceptorship. |
| ETH.MESH.07632042-43 - Email from Kevin Frost to danhalt@gmail.com, et al. re: Save the Date: Prosima Faculty Conference Call 7/20 at 7pm EST; cc: Jennifer Paradise. |
| ETH.MESH.07636090 - Prosima Cadaver Lab Invitation |
| ETH.MESH.07653362-63 - Email string, top one from Tommaso Santini to Kevin Frost, et al. re: US Surgeon; cc: Tom Affeld. |
| ETH.MESH.07931680-81 - Email string, top one from Bart Pattyson to Jeff Hsieh re: Prosima Professional Education Slide Deck Conference Call. |
| ETH.MESH.07951163 - Document re: Prosima's apical/anatomical success rates and functional outcomes. |
| ETH.MESH.07953429-33 - EWH&U 2011 Field Visit Letter |
| ETH.MESH.07977911 |
| ETH.MESH.08003181-96 - TVT Patient Brochure |
| ETH.MESH.08003231-46 - TVT Patient Brochure |
| ETH.MESH.08003247-62 - Patient Brochure |
| ETH.MESH.08003263-78 - Patient Brochure |
| ETH.MESH.08003279-94 - TVT Patient Brochure |
| ETH.MESH.08003295-302 - TVT Patient Brochure |
| ETH.MESH.08021804-07 - Email string, top one from Libby Lewis to Kenneth Pagel, et al. re: Journal Club - trocar-less vaginal mesh kits. |

**Christina Pramudji Materials List**

### Production Materials

| |
|---|
| ETH.MESH.08023741-44 - Email string, top one from Scott Miller to Jonathan Fernandez re: Prosima Take Away Messages. |
| ETH.MESH.08033153 - Document entitled "Prevalence and risk factors for mesh erosion after laparoscopic-assisted sacrocolpopexy." Author(s) Jasmine Tan-Kim, Shawn A, Menefree, Karl M, Luber, Charles W. Nager, Emily S. Lukacz. |
| ETH.MESH.08048738-40 - Email from David Jackson to Selena Lessa re: Prosima course with Sepulveda. |
| ETH.MESH.08066452 |
| ETH.MESH.08107354 - Gynecare TVT Tension-free Support for Incontinence: Professional Education Slides |
| ETH.MESH.08117473 - 2012 TVT-Exact Updated Prof Ed Slide Deck w Production Cover |
| ETH.MESH.08117625-26 - Prolift +M Profession Education Slide Deck |
| ETH.MESH.08135444 - Gynecare Prosima - Pelvic Floor Repair System Proctorship |
| ETH.MESH.08139049-118 - Pelvic Organ Prolapse - The Role of Prosima. Author: Mark Slack. |
| ETH.MESH.08156958 - 2002 TVT Advanced Users Forum Presentation |
| ETH.MESH.08161765 - Email from Suzy Taylor to Jared Aldridge, et al. re: Follow up to FDA Mesh Advisory. |
| ETH.MESH.08169582-620 - Surgical Practice of POP survey on Survey Monkey. |
| ETH.MESH.08290691 |
| ETH.MESH.08299913-917 - Nilsson C. Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence. Int Urogynecol J 2013; 24(8): 1265-9 [9.11.13 Exhibit T-1271] |
| ETH.MESH.08309057-92 - Document entitled "Benefit-Risk Profile of Ethicon, Inc.'s Pelvic Organ Prolapse Mesh Repair Products." |
| ETH.MESH.08315779-810 - Clinical Expert Report Gynecare Prolift +M™ Pelvic Floor Repair System signed by Piet Hinoul dated 9/25/2012 |
| ETH.MESH.08334244-45 - Email string re-Photographs of LCM vs MCM with powerpoint attachment |
| ETH.MESH.08375158-59 - Email string, top one from Larry Gillihan to Kenneth Pagel, Jason Hernandez re: New Product Tabs - TVT Abbrevo, Prosima, TVT Exact. |
| ETH.MESH.08384247 |
| ETH.MESH.08384270 - Email string, top one from Lisa Pitts to Paul Saliba re: Prosima pearls from Dr. Garris. |
| ETH.MESH.08421628 - Ethicon Gynecare WW Commercialization Decision - US Customer Discussion Guide 6/1/12 |
| ETH.MESH.08476311 - Cytotoxicity assessment of Ulstem sling |
| ETH.MESH.08492824 -  Strategic Business Team Meeting - Meeting Notes |
| ETH.MESH.08565137-41 |
| ETH.MESH.08640676 - Jones email 4/04/08 re Prosima update for RBDs |
| ETH.MESH.08791917 |
| ETH.MESH.08945734-35 - ICS-IUGA 2010 Abstract Form. "Ultrasound assessment 6 months following vaginal prolapse surgery using polypropylene implants and a vaginal support device." |
| ETH.MESH.08945742-44 - Presentation Title: A New Operation for Vaginal Prolapse Repair using Mesh and a Vaginal Support Device: 1 Year Anatomic and Functional Results of an International, Multicentre Study." Presenter: Slack, M., et al. |
| ETH.MESH.08945836-40 - Document entitled "Gynecare Prosima Claims List." |
| ETH.MESH.08948364-65 - Email string, top one from Kevin Frost to William Rush re: Save the Date: Prosima 2 Year Clinical Data Review; cc: Tom Affeld. |

Christina Pramudji Materials List

## Production Materials

| |
|---|
| ETH.MESH.08951725-26 - Email string, top one from Tom Affeld to Kevin Frosr re: Prosima 2 year summary for eClinical Compendium. |
| ETH.MESH.08961175-76 |
| ETH.MESH.08962682-83 - Email from Helen Wong to Kevin Frost re: Sepulveda's comment on the VRT; cc: Jenny Krieger, et al. |
| ETH.MESH.08962684-85 - Email string, top one from Jenny Krieger to Kevin Frost re: Reminder: Prosima Teleconference today. |
| ETH.MESH.08971152-53 - Email string, top one from Kevin Frost to Libby Lewis re: Prosima VRT Invitation plan - due Jan 28. |
| ETH.MESH.08971269-70 - Email string, top one from Kevin Frost to Aaron Kirkemo, Piet Hinoul re: Prosima VRT: fill-in. |
| ETH.MESH.08971271-72 - Email string, top one from Kevin Frost to Marilyn Valdes re: Dr. Sepulveda availability on 1/31. |
| ETH.MESH.08971309-14 - Email string, top one from Kevin Frost to Helen Wong re: Dr. Sepulveda's 1/31 VRT; cc: Jenny Krieger. |
| ETH.MESH.08988155 - Powerpoint: Gynecare Prosima ™ Pelvic Floor Repair System: Background. Halina Zyczynski, M.D. |
| ETH.MESH.08988298-417 - EBM - Pelvic Organ Prolapse Clinical References: 2002-2011, including Prolift, Prolift+M, Prosima, Gynemesh. Searcher: Kerry Kushinka. |
| ETH.MESH.09050450 - Memoradum from David Robinson re: the compatibility if estrogen creams with Prosima balloon and vaginal support device. (Not signed). |
| ETH.MESH.09100506 - Prolift Professional Education Slide Deck (2005) |
| ETH.MESH.09128451 - Chart entitled "Faculty Training." |
| ETH.MESH.09128545 - Pelvic Organ Prolapse Surgical Mesh Discussion call in information  8/25/11 |
| ETH.MESH.09138054-55 - Information re: Jaime Sepulveda, M.D. and Arthur Mourtzinos, M.D. |
| ETH.MESH.09142383-84 - Email from Kevin Frost to danhalt@gmail.com, et al. re: Save the Date: Prosima Faculty Conference Call 7/20 at 7pm EST; cc: Jennifer Paradise. |
| ETH.MESH.09142511 - (Draft) EWHU Memo from Bart Pattyson (US Marketing and Professional Education) to US Faculty Members re: Gynecare Prosima - Pelvic Floor Repair System, Updated Professional Education Deck. |
| ETH.MESH.09144349 - Powerpoint: Ethicon Women's Health and Urology: Clinical Expertise Road Map. |
| ETH.MESH.09191424-26 - Email string, top one from Hemangini Patel to Carolina Guzman re: Final Draft report for Prosima - Urgent; cc: Irene Leslie, Rosangela Ribeiro. |
| ETH.MESH.09207059 - Chart entitled "Grier." |
| ETH.MESH.09218452-53 - Email string, top one from Rhonda Peebles to Andrew Meek re: Remaining 2010 labs; cc: Kevin Frost, et al. |
| ETH.MESH.09264945-46 - Prolene Mesh Re-Design Project |
| ETH.MESH.09283030 - Spreadsheet re: Open Incontinence & AP. |
| ETH.MESH.09283031 - Spreadsheet re: Open Incontinence & AP. |
| ETH.MESH.09283032 - Spreadsheet re: Pelvic Floor Repair |
| ETH.MESH.09283033 - Spreadsheet re: Budget Summary |
| ETH.MESH.09283034 - Spreadsheet re: Integrated Marketing |
| ETH.MESH.09283035 - Spreadsheet re: Summary |
| ETH.MESH.09283036 - Spreadsheet re: Pelvic Floor Repair |
| ETH.MESH.09283037 - Spreadsheet re: Budget Summary |
| ETH.MESH.09283038 - Spreadsheet re: Integrated Marketing |

**Christina Pramudji Materials List**

## Production Materials

| |
|---|
| ETH.MESH.09290755 - Spreadsheet re: Q1 2012 Open PO Summary |
| ETH.MESH.09290760 - Spreadsheet re: Open Incontinence & AP. |
| ETH.MESH.09290767 - Spreadsheet re: Uterine Health |
| ETH.MESH.09290769 - Spreadsheet re: Ethicon Gynecare May 2012 Open PO Summary |
| ETH.MESH.09290772 - Spreadsheet re: Budget Summary |
| ETH.MESH.09300480 - Spreadsheet re: Prosima All Day |
| ETH.MESH.09625725-29 - Government Submissions Log Sheet |
| ETH.MESH.09625731-37 - FDA Letter. re: approved drug application for polypropylene suture. |
| ETH.MESH.09625816 - FDA letter re: receipt of drug application for polypropylene suture. |
| ETH.MESH.09625817 - Letter to FDA re: new drug application for Polypropylene Suture. |
| ETH.MESH.09629447-48 - FDA Labeling Approval for Prolene |
| ETH.MESH.09630649 - 4.26.1973 FDA Letter RE: NDA 16-374 |
| ETH.MESH.09630649 - FDA Letter re: package insert for Prolene. |
| ETH.MESH.09634081 - Sections 6 re: adverse effects. |
| ETH.MESH.09634299-303 - FDA Letter re: approval of PMA supplement. |
| ETH.MESH.09634318 - Prolene Package Insert. |
| ETH.MESH.09634662-63 - FDA Letter re: reclassification of Nonabsorbable Polypropylene Surgical Suture. |
| ETH.MESH.09634664-88 - FDA Letter re: reclassification of Nonabsorbable Polypropylene Surgical Suture. |
| ETH.MESH.09656792 |
| ETH.MESH.09656795 |
| ETH.MESH.09744840-45 - Patient Brochure |
| ETH.MESH.09744848-55 - Patient Brochure |
| ETH.MESH.09744858-63 - TVT Patient Brochure |
| ETH.MESH.09746948-998 - License and Supply Agreement [Rosenzweig Exhibit 21 - 12.22.15] |
| ETH.MESH.09747038-097 - Medscand Agreement |
| ETH.MESH.09747337-369 - Asset Purchase Agreement |
| ETH.MESH.09888187-223 - Seven Year Data for Ten Year Prolene Study |
| ETH.MESH.09922570-578 - TVTO PA (TOPA) R&D Memorandum of PA Mesh Assessments for TVTO-PA Katrin Elbert Dec.Revision 1 |
| ETH.MESH.10027307-28 - TVT Surgeons Resource Monograph - June 2000 |
| ETH.MESH.10048035-36 - Email from Mark Pare to Walter Boldish, et al. re: Clinical #2 - Prosima; cc: Elizabeth David, et al. |
| ETH.MESH.10179518-636 - Clinical Evaluation Report - Gynecare Gynemesh ™ PS Nonabsorbable Prolene ™ Soft Mesh signed by Piet Hinoul on 04.26.2013 |
| ETH.MESH.10220659 - Gynecare TVT Tension-free Support for Incontinence: Advanced Users Forum for the Experienced Clinician |
| ETH.MESH.10224077 - Email string, top one from Molly Dugan to Greg Prine re: Prosima Lab Feedback; cc: Joseph Drabik. |
| ETH.MESH.10232708 - Email from Stevan Barendse to Greg Prine re: Prosima targets. |
| ETH.MESH.10281860 - 2013 Clinical Expertise TVT Prof Ed Slide Deck |
| ETH.MESH.10281860 - Tension-Free Midurethral Sling: Market Update. |
| ETH.MESH.10376963 |
| ETH.MESH.10378001-02 |
| ETH.MESH.10384309-310 |

**Christina Pramudji Materials List**

## Production Materials

| |
|---|
| ETH.MESH.10399553 - Email from Judi Gauld to Marcus Carey, et al. re: Prosima presentation at AUA; cc: David Robinson, et al. |
| ETH.MESH.10608341-57 - Post Market Surveillance Report. Pelvic Floor Repair Systems. Gynecare Prolift, Gynecare Prolift+M and Gynecare Prosima. |
| ETH.MESH.10817931 Pelvic Mesh Post-Market Surveillance Orders April 2012 |
| ETH.MESH.10960414 - Email from Christopher O'Hara to Francois Barbe, et al. re: VRT for Prosima. |
| ETH.MESH.11048537-38 - Prosima E-blast No. 1 "The Proof of Success." |
| ETH.MESH.11336474-87 - Ten Year In Vivo Suture Study Scanning Electron Microscopy-5 Year Report |
| ETH.MESH.11448841 - Conference Participant Report 8/25/11 |
| ETH.MESH.11518663-65 - Email string, top one from Melissa Doyle to Arthur Mourtzinos re: Agenda for tomorrow's lab. |
| ETH.MESH.11522550-51 - Email string, top one from Melissa Doyle to Seth Moskos re: VSD "take home" instructions. |
| ETH.MESH.11523079 - Email from Melissa Doyle to Walter Boldish, et al. re: Lahey Labs September 18, 2010; cc: Carole Carter-Cleaver. |
| ETH.MESH.11524125-28 - Email string, top one from Melissa Doyle to Andrew Meek re: Upcoming Labs - planning. |
| ETH.MESH.11536046 - Email string, top one from Jonathan Fernandez to Rhonda Peebles re: Remaining 2010 labs; cc: Robert Zipfel, et al. |
| ETH.MESH.11538048-49 - Email from Frost to Globerman, et al. re: prosima usage northeast |
| ETH.MESH.11543641 - Powerpoint GYNECARE GYNEMESH* PS Nonabsorbable PROLENE* Soft Mesh Awareness Module |
| ETH.MESH.11905619 - Spreadsheet: Prosima Virtual Roundtable Calls &Targets |
| ETH.MESH.1210987-95 - Email from Hinoul re: South Africa, TVTO sheaths getting stuck upon removal |
| ETH.MESH.1222075-79 - Letter to Weisberg/Robinson re: Elongation Characteristics of Laster Cut PROLENE Mesh for TVT, from Kammerer |
| ETH.MESH.12831391-92 - P4128 - IR Microscopy of Explanted Prolene received from Prof. R. Guidoin. |
| ETH.MESH.12897617-78 - 2013 Clinical Evaluation Report - Prosima ™ signed by Piet Hinoul. |
| ETH.MESH.13314554 - Email from Laura Hance to Dr. Lowden re: Prosima answer to JP drain and hydrodissection. |
| ETH.MESH.13532200 - Ethicon Gynecare WW Commercialization Decision - US Sales Call Script 6/1/12 |
| ETH.MESH.13592561 - Prosima Trainee Invitation "Advanced Pelvic Floor Course with Gynecare Prosima" |
| ETH.MESH.13618003-04 - EWHU eClinical Compendium - Article Summary. Reisenauer, C., et al. "Anatomic study of prolapse surgery with nonanchored mesh and a vaginal support device." |
| ETH.MESH.13618029-31 - EWHU eClinical Compendium - Article Summary. Zyczynski, H.M., et al. "One-year clinical outcomes after prolapse surgery with nonanchored mesh and vaginal support device." |
| ETH.MESH.13622000-70 - Prosima Trainee Deck Distribution |
| ETH.MESH.13635675 - 2011 B&W POP & SUI Patient Counseling Guide production copy |
| ETH.MESH.1363575.NATIVE |
| ETH.MESH.13645631 - DVD - Thoughts on Prolift+M and Prosima from Drs. Michel Cosson and Marcus Carey. |
| ETH.MESH.13698543 - Prosima Marketing Material Roll-Out Letter. |

**Christina Pramudji Materials List**

## Production Materials

| |
|---|
| ETH.MESH.13698840-59 - Bart Pattyson editorial re prof ed bulletin |
| ETH.MESH.13699674 - Clinical Study Report: A Prospective, Multi-centre Study to Evaluate the Clinical Performance of the Gynecare Prosima ™ Pelvic Floor Repair System as a Procedure for Pelvic Organ Prolapse. |
| ETH.MESH.13756212-18 - Clinical study Finding Discussion for Gynecare Prosima ™ Pelvic Floor Repair System by Piet Hinoul (Audio Transcript). |
| ETH.MESH.13756219 - Gynecare Prosima ™ Pelvic Floor Repair System MRI Address |
| ETH.MESH.13756384 - Prosima Virtual Round Table Trainee Confirmation |
| ETH.MESH.13756409 - Prosima Virtual Round Table Preceptor Follow-up and Invitation. |
| ETH.MESH.13756416-17 - Prosima Virtual Round Table Preceptor Confirmation. |
| ETH.MESH.13869166 - Powerpoint: Mint Project - Pelvic Floor Repair. |
| ETH.MESH.14427453-55 - FDA Clearance Letter re: K063562 Gynecare Prosima ™ |
| ETH.MESH.14427459-43 - Letter to FDA re: 510(k) K063562 S1, response to deficiencies email. |
| ETH.MESH.14427562-63 - Memo to Prosima Regulatory File. Minutes from Teleconference with FDA for Prosima 510(k). |
| ETH.MESH.14427564-65 - FDA Letter re: K063562 Gynecare Prosima Premarket Notification 510(k) |
| ETH.MESH.14427567-69 - Email from Nada Hanafi to Patrice Napoda re: K063562 Gynecare Prosima. |
| ETH.MESH.14427578-61 - Traditionsl 510(k) Premarket Notification Gynecare Prosima ™ Pelvic Floor Repair System. |
| ETH.MESH.15958178-82 - Email string, top one from Brian Luscombe to Tom Affeld re: Approved for distribution: FDA Notification FAQS and Customer Letter. |
| ETH.MESH.161953-54 - 10/12/1990 Letter from FDA re: N16374, Prolene Polypropylene Nonabsorbable Suture Gynecare TVT Obturator System Sales Materials |
| ETH.MESH.16259973 - Email from Lisa Jannone dated 1/5/12 re message from Lesley Fronio re update on recent media reports |
| ETH.MESH.16350627-28 - Email string, top one from Piet Hinoul to Paan Hermansson re: key message for upcoming Prosima launch. |
| ETH.MESH.16352932-34 - Email from Paan Hermansson to Sonja Willems, et al. re: Great EWH&U success at ICS/IUGA congress in Toronto; cc: Bernhard Fischer, et al. |
| ETH.MESH.1751069-94 - 09/07/2009 Safety review: TVT and TVT-O procedures |
| ETH.MESH.17669942 - Email from Robert Zipfel tp Elizabeth David, et al. re: Prosima and Advanced Prolift Preceptorship with Dr. Sepulveda and Drs. Antar, Jones and Schlafstein on Monday Jan 4, 2010. |
| ETH.MESH.17748760-61 - E-mail 4.25.11 from Kevin Frost regarding 2011 Incontinence & Pelvic Floor Recap |
| ETH.MESH.1784779-82 - Memo re: TVT-Base & TVT-O Complaint Review for Laser Cut Mesh (LCM) RiskAnalysis |
| ETH.MESH.1784823-28 - Clinical Expert Report |
| ETH.MESH.1809056-58 - Email re: Important Laser cut mesh update |
| ETH.MESH.1809080-81 - Memo re: Comparison of Laser-cut and machine-cut TVT Mesh to Meshes from Competetive Devices (BE02004-1641) |
| ETH.MESH.1815660-64 - Project Mulberry, Preliminary Clinical Diligence Report |
| ETH.MESH.18844812 - Jan 2007 email re delaying launch |
| ETH.MESH.18844812- Email from Patrick Kaminski to Robert Zipfel re: Dr. Thomas Antonini; cc: Stevan Barendse. |
| ETH.MESH.19308264-65 - Email from Walter Boldish to Stefanie Garbarino re: Prosima cadaver labs. |
| ETH.MESH.19310234-38 - Email string, top one from Stefanie Garbarino to Dr. Maxwell re: TVT-O |

**Christina Pramudji Materials List**

## Production Materials

| |
|---|
| ETH.MESH.222852-863 - 12/15/2003, Gynecare Final Report # 03*0740, TVT Obturator System |
| ETH.MESH.222899-909 - Clinical Expert Report |
| ETH.MESH.2236604-609 - TVT Obturator Brochure; "Results, Precision & Proven Mesh" |
| ETH.MESH.223779-84 - Risk Management Report, TVT Laser Cut Mesh (LCM). Document Number RMR-0000017, Rev. 3 |
| ETH.MESH.22937156 - Email from Dan Smith re: NG TVT-O NDP – Outcomes from Kickoff Meeting with Pr. De Leval & Dr. Waltregny |
| ETH.MESH.2340504-33 - TVT IFU |
| ETH.MESH.2340902-08 - TVT O IFU |
| ETH.MESH.262089-123 - Manuscript Draft: (de Leval) Novel surgical technique for the treatment of female stress urinary incontinence: Transobturator Vaginal Tape Inside-Out |
| ETH.MESH.3364663-66 - Email from O'Bryan re: ifu |
| ETH.MESH.3365250-251 - Email from Weisberg re: IFU update |
| ETH.MESH.341006-11 - 11/11/10 Letter from John Young re: Global Regulatory Strategy for TVT IFU (RMCP15506/E) Update (Part II, RA0001-2010, Rev. 1) |
| ETH.MESH.3427878-83 - TVT IFU |
| ETH.MESH.371496-594 - 01/28/98 Letter from FDA re: K974098 TVT System |
| ETH.MESH.3911390-1 - Email from Arnaud re: Transient Leg Pain with Mulberry |
| ETH.MESH.3922926-28 - Email re: OR Agenda Tunn |
| ETH.MESH.3932909-11 - History of TVT-O |
| ETH.MESH.3934952-67 - Tension-Free Vaginal Obturator Tape (TVOT) – April 30, 2003 – Meeting Report |
| ETH.MESH.4048515-20 - KOL Interview |
| ETH.MESH.4384126-65 - Clinical Evaluation Report, Gynecare TVT Tension-free Vaginal Tape / Tension-free Vaginal Tape Accessory Abdominal Guide |
| ETH.MESH.442825-26 - Email re: TVT Laser Mesh info |
| ETH.MESH.524746-48 - Email re: TVT Meeting with Agency |
| ETH.MESH.525573 - Email re: TVT Laser Cut Mesh |
| ETH.MESH.5315252-65 - Final Report, PSE Accession No. 97-0197, Project No. 16672 |
| ETH.MESH.658177-98 - TVT Surgeon's Resource Monograph, A Report of the June 2000 Summit Meeting |
| ETH.MESH.6696411-19 - Email re: Performance Evaluation of TVT Prolene Blue Mesh |
| ETH.MESH.6859834-35 - Email re: Laser Cut TVT |
| ETH.MESH.6878438-39 - Memo re: VOC on new Laser Cut TVT Mesh |
| ETH.MESH.6882641-642 - Email from O'Bryan re: GYNECARE TVT Obturator System – FDA |
| ETH.MESH.6886410-11 - Email from Weisberg re: Mulberry |
| ETH.MESH.7393700 - 05/13/2003 Memo to Gynecare Continence Health Sales Team re: Gynecare TVT PhysicianTraining Policy |
| ETH.MESH.7692905-07 - Email re: Mesh Fraying Dr. EBERHARD letter |
| ETH.MESH.8003295-301 - Patient Brochure: "Stop coping, start living." |
| ETH.MESH.8003303-17 - Patient Brochure: "Stop coping, start living." |
| ETH.MESH.823793-806 - Transobturator Vaginal Tape Inside-Out (TVT-O): From Development to Clinical Experience |
| ETH.MESH.865069-72 - Email from Dan Smith re: Draft report translated by "Babel fish" http://babelfish.altavista.com/tr |
| ETH.MESH.PM.000001 - Prolift Professional Education Videos |
| ETH.MESH.PM.000002 - TVT-O Procedural Video |

**Production Materials**

| |
|---|
| ETH.MESH.PM.000006 - Anatomy Videos |
| ETH.MESH.PM.000007 - Prolift Professional Education Videos |
| ETH.MESH.PM.000009 - Anatomy Videos |
| ETH.MESH.PM.000014 - Prolift Professional Education Videos |
| ETH.MESH.PM.000015 - Prolift Professional Education Videos |
| ETH.MESH.PM.000019 - Prolift Professional Education Videos |
| ETH.MESH.PM.000027 - Prolift Professional Education Videos |
| ETH.MESH.PM.000032 - Prolift Professional Education Videos |
| ETH.MESH.PM.000033 - Prolift Professional Education Videos |
| ETH.MESH.PM.000034 - Prolift +M Professional Education Videos |
| ETH.MESH.PM.000037 - Prolift Professional Education Videos |
| ETH.MESH.PM.000038 - Prolift Professional Education Videos |
| ETH.MESH.PM.000039 - Prolift Professional Education Videos |
| ETH.MESH.PM.000042 |
| ETH.MESH.PM.000045 |
| ETH.MESH.PM.000048 - Prolift +M Professional Education Videos |
| ETH.MESH.PM.000057 - Anatomy Videos |
| ETH.MESH.PM.000058 - Prolift Professional Education Videos |
| ETH.MESH.PM.000059 |
| ETH.MESH.PM.000065 - Prolift Professional Education Videos |
| ETH.MESH.PM.000068 - Anatomy Videos |
| ETH.MESH.PM.000075 - Prolift Professional Education Videos |
| ETH.MESH.PM.000076 - Prolift Professional Education Videos |
| ETH.MESH.PM.000078 - Prolift Professional Education Videos |
| ETH.MESH.PM.000083 |
| ETH.MESH.PM.000084 |
| ETH.MESH.PM.000087 |
| ETH.MESH.PM.000088 - Anatomy Videos |
| ETH.MESH.PM.000089 - Anatomy Videos |
| ETH.MESH.PM.000090 - Anatomy Videos |
| ETH.MESH.PM.000092 - Prolift +M Professional Education Videos |
| ETH.MESH.PM.000093 |
| ETH.MESH.PM.000094 |
| ETH.MESH.PM.000095 |
| ETH.MESH.PM.000096 |
| ETH.MESH.PM.000097 |
| ETH.MESH.PM.000098 |
| ETH.MESH.PM.000130 |
| ETH.MESH.PM.000134 - Anatomy Videos |
| ETH.MESH.PM.000143 |
| ETH.MESH.PM.000145 - Prolift +M Professional Education Videos |
| ETH.MESH.PM.000148 |
| ETH.MESH.PM.000151 - Anatomy Videos |
| ETH.MESH.PM.000154 - Anatomy Videos |
| ETH.MESH.PM.000156 |
| ETH.MESH.PM.000157 |
| ETH.MESH.PM.000170 |

**Christina Pramudji Materials List**

### Production Materials

| |
|---|
| ETH.MESH.PM.000171 |
| ETH.MESH.PM.000179 - TVT Secur IFU V5e 2005 to disc (Original from Prof Ed DVD) |
| ETH.MESH.PM.000179 - TVT-Secur Key Tech Points 5.24.2007 (Color Oringinal from Prof Ed DVD) |
| ETH.MESH.PM.000190 - Prolift Professional Education Videos |
| ETH.MESH.PM.000192 - Prolift Professional Education Videos |
| ETH.MESH.PM.000202 |
| ETH.MESH.PM.000246 |
| ETH.MESH.PM.000257 |
| ETH.MESH.PM.000272 |
| ETH.MESH.PM.000273 |
| ETH.MESH.PM.000274 |
| ETH.MESH.PM.000288 |
| ETH.MESH.PM.000303 |
| ETH.MESH.PM.000306 |
| ETH.MESH.PM.000309 |
| ETH.MESH.PM.000316 |
| ETH.MESH.PM.000317 |
| ETH.MESH.PM.000318 |
| ETH.MESH.PM.000319 |
| ETH.MESH.PM.000320 |
| ETH.MESH.PM.000321 |
| ETH.MESH.PM.000322 |
| ETH.MESH.PM.000336 |
| ETH-00254-261 - Patient Brochure Pelvic Organ Prolapse Get the Facts, Be Informed, Make Your Best Decision dated in 2006 |
| ETH-00295-300 - Exh. 10 Gynecare Prolift IFU dated 2004 |
| ETH-00797-829 - 510(k) Notification Gynemesh Prolene ™ Soft Nonabsorbable Synthetic Surgical Mesh. |
| ETH-00807-808 - FDA Clearance letter for Gynemesh soft mesh for pelvic floor repair |
| ETH-00830-861 - Labeling/Package Insert |
| ETH-00862-893 - Test Method for the Determinartion of Mesh Burst Strength for Prolene Soft Mesh. |
| ETH-00894-927 - Medical Literature |
| ETH-01363-365 - Exh. 15 Letter to Bryan Lisa from Mark M. Melkerson with FDA stamped 5.15.08 re: K071512 Gynecare Prolift  with attached 510(k) K071512 |
| ETH-01816-817 - FDA Clearance Letter, Prolene Soft Mesh (K001122) |
| ETH-02386 - Cosson, M. Prospective Clinical Assessment of the Total Vaginal Mesh (TVM) Technique for Treatment of Pelvic Organ Prolapse - 6 and 12 month results |
| ETH-02387 - Lucente, V. Prospective clinical assessment of the total vaginal mesh (TVM) Technique for treatment of pelvic organ prolapse - 6 and 12 month results. |
| ETH-02388 - Amblard, J. From the TVM to the Prolift® (Gynecare): evolution of a technique for prosthetic support to treat prolapse via the vaginal route, concerning a retrospective multicentric series of 794 patients (684 TVM/110 Prolift) |
| ETH-02653 - Fatton, B. Preliminary results of the "Prolift™" Technique in the treatment of pelvic organ prolapse by vaginal approach: a multicentric retrospective series of 110 patients. IUGA 2006  Athens Non-discussed Abstract 275 |

**Christina Pramudji Materials List**

## Production Materials

| |
|---|
| ETH-02750-755 - Hinoul P. A Prospective Study to Evaluate the Anatomic and Functional Outcome of a Transobturator Mesh Kit (Prolift Anterior) for Symptomatic Cystocele Repair. Journal of Minimally Invasive Gynecology (2008) 15, 615-620 |
| ETH-03220-221 - Cosson, M. Preservation of uterus when treating prolapse by Prolift TM does not significantly reduce risk of early post-surgical complications and failures. ABS 89 |
| ETH-03223 - Dedet, B. Transvaginal repair of genital prolapse by the Prolift technique: outcome one year after surgery. |
| ETH-03227-228 - Dati, S. Prolift vs. Avaulta for transvaginal repair of severe pelvic prolapse |
| ETH-03568-578 - (03.01.2005) Summary Memo for Revision B of the Gynecare Prolift Design Failure Modes Effects Analysis (dFMEA). |
| ETH-07153-158 - Gynecare Prolift Clinical Expert Report signed by Charlotte Owens on 01.14.05. |
| ETH-07247-303 - (03.02.2005) Approvals and Summary Memo for Version A of the Gynecare Prolift Application Failure Modes Effects Analysis (aFMEA). |
| ETH-07252-281 - Gynecare Prolift Pelvic Floor Repair System Total, Anterior and Posterior Pelvic Floor Repair Surgical Technique |
| ETH-10505-596 - 2008 Prolift Slide deck |
| ETH-10977-983 - Gynecare Prolift IFU dated 2009 |
| ETH-18415 - Memo to Hospital Materials Managers & or Directors from Gynecare Worldwide Ethicon dated 10.10.02 regarding Gynecare Gynemesh*PS |
| ETH-37788-793 - Gynecare Prolift Clinical Expert report |
| ETH-60188-195 - Hiltunen R. Low-Weight Polypropylene Mesh for Anterior Vaginal Wall Prolapse - A Randomized Controlled Trial. Obstet Gynecol 2007;110-455-62 |
| Ethicon Final Report, PSE Accession No. 00-0035 An Exploratory 91-day Tissue Reaction Study of Polypropylene-Based Surgical Mesh in Rats (PSE Acc. No. 00-0035) |
| Ethicon Technical Report: Assessment of Competitor Pelvic Floor Repair Meshes, Version 1; Study Number: CPC-2006-0552; JJ-HMREV-00016715 |
| Ethicon Women's Health & Urology — Clinical Compendium — Sales Rep Positioning [ETH.MESH.0011879; ETH.MESH.00093830] |
| EWHU Faculty and PF User Conference Calls Outline |
| Exh. 59 – Gynecare Prolift Pelvic Floor Repair System Physcian Learner Profile (2 pages) |
| Guidance for Industry and FDA Staff. "Class II Special Controls Guidnace Document: Surgical sutures; Guidnace for Industry and FDA." |
| Guidance for Industry and/or for FDA Reviewers/Staff and/or Compliance. "Guidance for the Preparation of a Premarket Notification Application for a Surgical Mesh." |
| Gynecare Gynemesh PS a New Mesh for Pelvic Floor Repair Early Clinical Experience dated in 2003 (8 pgs) |
| Gynecare Gynemesh PS IFU (English Only) LAB-0012266 Rev: 3, released 02.03.15. |
| Gynecare Prolift - Product Devise Design Safety Assessment (DDSA) |
| Gynecare Prolift Pelvic Floor Repair System Total, Anterior and Posterior Pelvic Floor Repair Surgical Technique (30 pgs) |
| Gynecare Prosima - Content for Ethicon360.com |
| Gynecare Prosima (K063562) Summary of Safety and Effectiveness |
| Gynecare Prosima updates to ethicon360.com |
| Gynemesh PS Approval File (FDA) Requested August 15, 2007 Folder: K013718 - 131 pages; Summary: Product: GYNEMESH PROLENE SOFT (POLYPROPYLENE) NON ABSORBABLE SYNTHETIC SURGICAL |
| Gynemesh PS Approval File from FDA website (K013718) |

**Christina Pramudji Materials List**

## Production Materials

| |
|---|
| HMESH.ETH.11642462 – Franchise Regulatory Labeling Guidence |
| JJM.Mesh.00043703  Response Statement and FAQS – FDA Notification about use of surgical mesh to treat pelvic organ prolapse and stress urinary incontinence |
| Johnson & Johnson - Our Credo [8.9.13 A.M. Mitchell Exhibit T-3134] |
| June, 2009 Klosterhalfen intermediate report on explanted mesh (highlighted) |
| Klinge Presentation PVDF: a new alternative? Meeting o Hernia Experts Exhibit P-1944 |
| Letter from FDA re: Postmarket Surveillance (PS) Study: PS120044 (Prosima 522 Order) |
| Letter to EWHU Field Sales Force from Price St. Hilaire dated 10.23.06 re: criteria for surgeons being trained for Gynecare Prolift (1 pg) |
| Letters to and from the FDA re: Prolene, Polypropylene Nonabsorbable Surgical Suture, USP. |
| Librojo updated TVT Declaration (10-23-15) [12 pages] |
| McCabe email re - Sheath Sales Tool - 464 |
| Memo to S. Ciarrocca re: Regulatory Strategy - Project D'Art; Rev 3 |
| Mesh Information for Patients with Pelvic Floor Disorders |
| MSDS-Marlex Polypropylenes |
| Notice of Claimed Investigational Exemption for a New Drug (1-125) |
| Notice of Claimed Investigational Exemption for a New Drug (126-253) |
| P4122 - SEM Figure 183: Sample J7959 13409 (Photographs) |
| Payments to Medscand [9.16.13 Exhibit T-3192] |
| Payments to Medscand by J&J [9.16.13 Exhibit T-3183] |
| Payments to Ulmsten as Consultant [9.16.13 Exhibit T-3204] |
| Pelvic Organ Prolapse Patient Counseling Guide |
| Powerpoint - GYNECARE GYNEMESH* PS Nonabsorbable PROLENE* Soft Mesh Awareness Module |
| Powerpoint - Prospective Clinical Assessment of TVM - 1 Year Results |
| Powerpoint Presentation entitled "Trocars & Pelvic Anatomy: Do They Mix Well?" |
| Presentation: Non Absorbable Sutures |
| Prosima Complaints PPM_REV_0103350 |
| Prosima IFU Book |
| Published clinical data and RCTs - Ethicon.com - 4204-C |
| Seven Year Dog Study - T-2263 |
| Slide Presentatopm "Gynecare Prosima ™ Pelvic Floor Repair System |
| Summary of Saftey and Effectiveness submitted by Bryan Lisa for Gynecare Prolift and Prolift +M stamped 5.15.08 (2 pgs) |
| Supplement Numbers and Application Dates |
| Surgeon's Rescourse Monograph for TVT |
| TVM Prospective 6 month Data |
| TVT Abbrevo IFU - 01.2015 |
| TVT Exact IFU - 01.2015 |
| TVT IFU - 01.2015 |
| TVT Patient Brochure - 2015 |
| TVT-O la bandelette trans-obturatrice (Photograph) |
| TVT-Obturator IFU - 01.2015 |
| TVT-R Prof Education Slide Deck |
| Video titled Prosima Shortened Procedure. Hydrodissection and Dissection. |
| Video: 2010 Prosima Testimonial for NTM |
| Wound Closure Manual |

Christina Pramudji Materials List

**Company Witness Depositions**

| Deponent [Date of Deposition] |
|---|
| Angelini, Laura [09.16.2013] |
| Angelini, Laura [09.17.2013] |
| Angelini, Laura [11.14.2013] |
| Arnaud, Axel [11.15.12] |
| Arnaud, Axel [11.16.12] |
| Arnaud, Axel [7.19.2013] |
| Arnaud, Axel [7.20.2013] |
| Arnaud, Axel [9.25.2013] |
| Austin, Charles E. - 08.13.2015 |
| Barbolt, Thomas [1.7.2014] |
| Barbolt, Thomas [1.8.2014] |
| Barbolt, Thomas [8.14.2013] |
| Barbolt, Thomas [8.15.2013] |
| Barbolt, Thomas Ph.D. [10.10.12] |
| Barbolt, Thomas Ph.D. [10.9.12] |
| Batke, Boris [8.1.2013] |
| Batke, Boris [8.2.2013] |
| Beach, Patricia [6.17.13] |
| Beath, Catherine [11.8.12] |
| Beath, Catherine [11.9.12] |
| Beath, Catherine [3.26.12] |
| Beath, Catherine [3.27.12] |
| Beath, Catherine [7.11.2013] |
| Beath, Catherine [7.12.2013] |
| Brown, Allison [9.11.13] |
| Burkley, Dan F [5.22.2013] |
| Burkley, Dan F [5.23.2013] |
| Burkley, Daniel [10.2.12] |
| Butts, Lebron [8.21.14] |
| Cecchini, Peter [10.22.2013] |
| Cecchini, Peter [10.23.2013] |
| Chahal, Ricky [12.10.2014] |
| Chen, Meng [10.29.2013] |
| Chen, Meng [10.3.12] |
| Chen, Meng [10.30.2013] |
| Chen, Meng [10.4.2012] |
| Courts, Paul [6.11.15] |
| Elbert, Katrin [12.23.14] |
| Elbert, Katrin, Ph.D. [12.23.2014] |
| Gauld, Judith [11.8.13] [4.27.12] |
| Grier, Douglas [12.30.2014] |
| Hart, James [12.20.13] |
| Hart, James [9.17.13] |
| Hart, James [9.18.13] |
| Hellhammer, Brigitte [9.11.2013] |
| Hellhammer, Brigitte [9.12.2013] |

Christina Pramudji Materials List

**Company Witness Depositions**

| |
|---|
| Henderson, Matthew [8.27.2015] |
| Hinoul, Piet - 04.05.2012 Deposition Testimony |
| Hinoul, Piet - 09.18.2012 Deposition Testimony |
| Hinoul, Piet [01.13.2014] |
| Hinoul, Piet [01.14.2014] |
| Hinoul, Piet [01.15.2014] |
| Hinoul, Piet [6.26.2013] |
| Hinoul, Piet [6.27.2013] |
| Hinoul, Piet M.D., Ph.D. [4.5.12] |
| Hinoul, Piet M.D., Ph.D. [4.6.12] |
| Hinoul, Piet M.D., Ph.D. [9.18.12] |
| Hinoul, Piet M.D., Ph.D. [9.19.12] |
| Holste, Joerg [12.14.12] |
| Holste, Joerg [12.15.12] |
| Holste, Joerg [7.29.2013] |
| Holste, Joerg [7.30.2013] |
| Horton, Ronald, M. - 07.01.2015 |
| Isenberg, Richard [11.05.2013] |
| Isenberg, Richard [11.06.2013] |
| Jones, Gregory R [8.20.2013] |
| Kammerer, Gene [01.17.2014] |
| Kammerer, Gene [01.28.2014] |
| Kammerer, Gene [01.30.2014] |
| Kammerer, Gene [10.17.12] |
| Kammerer, Gene [12.03.2013] |
| Kammerer, Gene [12.05.2013] |
| Kammerer, Gene [6.12.2013] |
| Kanerviko, Brian [8.23.13] [8.22.13] |
| Kirkemo, Aaron [01.06.2014] |
| Kirkemo, Aaron [01.07.2014] |
| Kirkemo, Aaron [4.18.12] |
| Lamont, Dan [4.3.2013] |
| Lamont, Dan [4.4.2013] |
| Lamont, Dan [9.10.2013] |
| Lamont, Dan [9.11.2013] |
| Lamont, Daniel [4.4.12] |
| Lamont, Daniel [5.24.12] |
| Lin, Susan [3.12.2013] |
| Lin, Susan [3.13.2013] |
| Lin, Susan [5.2.2013] |
| Lin, Susan [5.3.2013] |
| Lin, Susan [8.1.2013] |
| Lisa, Bryan [12.19.11] |
| Lisa, Bryan [12.20.11] |
| Lisa, Bryan A [4.25.2013] |
| Lisa, Bryan A [4.26.2013] |
| Luscombe, Brian [7.29.13] |

**Christina Pramudji Materials List**

## Company Witness Depositions

| |
|---|
| Mahmoud, Ramy [7.15.2013] |
| Mahmoud, Ramy [7.16.2013] |
| Meek, Jonathan [2.24.12] [9.11.12] |
| Nager, Charles - 06.10.2014 Deposition Testimony |
| Owens, Charlotte [6.19.2013] |
| Owens, Charlotte [6.20.2013] |
| Owens, Charlotte M.D. [9.12.12] |
| Owens, Charlotte M.D. [9.13.12] |
| Parisi, Paul [6.6.13] |
| Peebles, Rhonda [07.16.2014] |
| Peebles, Rhonda [08.20.2014] |
| Robinson, David [7.24.2013] |
| Robinson, David [7.25.2013] |
| Robinson, David [9.11.2013] |
| Robinson, David M.D. [3.13.12] |
| Robinson, David M.D. [3.14.12] |
| Robinson, David M.D. [8.23.12] |
| Schmid, Tim - 07.31.2015 |
| Selman, Renee Elayne [6.20.2013] |
| Selman, Renee Elayne [6.21.2013] |
| Smith, Dan J [2.3.2014] |
| Smith, Dan J [2.4.2014] |
| Smith, Dan J [5.15.2013] |
| Smith, Dan J [5.16.2013] |
| Smith, Dan J [6.4.2013] |
| Smith, Dan J [6.5.2013] |
| Smith, Dan J [8.20.2013] |
| Smith, Dan J [8.21.2013] |
| St Hilaire, Price [7.11.13] |
| Vailhe, Christophe [6.20.13] |
| Vailhe, Christophe [6.20.2013] |
| Vailhe, Christophe [6.21.2013] |
| Volpe, Clifford [2.28.12] [2.29.12] |
| Walji, Zenobia [3.7.12] |
| Weisberg, Martin - 05.24.2012 Deposition Testimony |
| Weisberg, Martin - 11.12.2015 Deposition Testimony |
| Weisberg, Martin - 11.13.2015 Deposition Testimony |
| Weisberg, Martin - 8.9.2013 Deposition Testimony |
| Weisberg, Martin [5.30.2013] |
| Weisberg, Martin [5.31.2013] |
| Weisberg, Martin [8.9.2013] |
| Weisberg, Martin M.D. [5.24.12] |
| Yale, Mark [4.17.12] |
| Yale, Mark [5.16.12] |
| Yale, Mark [8.7.2013] |
| Yale, Mark [8.8.2013] |
| Zaddern, Vincenzo [3.27.12] [3.28.12] |

**Christina Pramudji Materials List**

Other Materials

| Publically Available |
|---|
| 02.25.2016 Brief Summary of the Gastroenterology and Urology Devices Panel of the Medical Devices Advisory Committee |
| 07.13.2011 - FDA Public Health Notification |
| 07.25.2011 SGS - Executive Committee Statement Regarding the FDA Communication: Surgical placement of mesh to repair pelvic organ prolapse imposes risks. |
| 10.20.2008 - FDA Public Health Notification |
| 2007 No. 79 ACOG Practice Bulletin POP |
| 2007 No. 85 ACOG Practice Bulletin POP |
| 2008 FDA Public Health Notification: Serious Complications Associated with Transvaginal Placement of Surgical Mesh in Repair of Pelvic Organ Prolapse and Stress Urinary Incontinence. |
| 2011 ACOG Committee Opinion 513 - Vaginal Placement of Synthetic Mesh for Pelvic Organ Prolapse |
| 2011 ACOG Committee Opinion: Vaginal placement of synthetic mesh for pelvic organ prolapse. |
| 2012 ABOG - Guide to Learning in Female Pelvic Medicine and Reconstructive Surgery |
| 2013 Oct. AUA Position Statement on the Use of Vaginal mesh for the Surgical Treatment of SUI |
| 2013 RANZCOG - UGSA Position Statement on Vaginal Mesh (Rewrite Executive March 2013) C-Gyn 20 Polypropylene Vaginal Mesh Implants for Vaginal Prolapse |
| 2013 Sept. NICE 171 Guideline - The management of urinary incontinence in women |
| 2014 Mar 12 - AUGS SUFU Provider FAQs MUS for SUI |
| ACGME Program Requirements. |
| ACOG (2004) Practice Bulletin 5 - Chronic Pelvic Pain - March 2004 |
| ACOG (2005) Practice Bulliten, Number 63, June 2005 |
| ACOG (2007) Committee Opinion: Vaginal "Rejuvenation" and Cosmetic Vaginal Procedures (Number 378) |
| ACOG (2009) Committee Opinion: Informed Consent (Number 439) |
| ACOG (2009) Committee Opinion: Patient Safety in Obstetrics and Gynecology (Number 447) |
| ACOG (2011) Committee Opinion - Tobacco Use and Women's Health (Number 503) |
| ACOG (2011) Committee Opinion - Vaginal Placement of Synthetic Mesh for Pelvic Organ Prolapse (Number 513) |
| ACOG (2011) Frequently Asked Questions: Chronic Pelvic Pain |
| ACOG (2012) Committee Opinion - Disclosure and Discussion of Adverse Events (Number 520) |
| ACOG (2015) Practice Bulletin Summary of 155- Urinary Incontinence in Women (replaces 63 from June 2005) |
| ACOG Committee Opinion No. 513 (2011). Vaginal placement of synthetic mesh for pelvic organ prolapse. ACOG 118: 1459-64 |
| ACOG Practice Bulletin, Number 63, June 2005 |
| ACOG Surgery for Pelvic Organ Prolapse - FAQ (Frequently Asked Questions). |
| ACOG, AUGS Practice Bulletin Summary of 155 (replaces 63 from 2005) Urinary Incontinence in Women. November 2015. |
| AUA - Choosing Wisely List. Five things physcians and patients should question (2015) |
| AUA – Urinary Incontinence. Updated August 2012 |
| AUA (2010) Update Guideline for the Surgical Management of Stress Urinary Incontinence |
| AUA (2011) - Position Statement on the Use of Vaginal Mesh for SUI |
| AUA Foundation (2011) Stress Urinary Incontinence Monograph |
| AUA Foundation (2013) A Patient's Guide, 1 in 3 Women experience Stress Urinary Incontinence. |
| AUA Guideline for the Surgical Management of Female Stress Urinary Incontinence Update (2009) |

Christina Pramudji Materials List

**Other Materials**

| |
|---|
| AUA Guideline for the Surgical Management of Stress Urinary Incontinence (2009) |
| AUA Guidelines 2012 Update – Appendices A11 and A16 |
| AUA National Medical Student Curriculum Urinary Incontinence |
| AUA Position statement on the use of vaginal mesh for the repair of pelvic organ prolapse |
| AUA Position Statement on the use of vaginal mesh for the repair of pelvic organ prolapse (Nov. 2011) |
| AUA Position Statement on the Use of Vaginal Mesh for the Surgical Treatment of Stress Urinary Incontinence, Nov. 2011 |
| AUA Position Statement POP (2011) - Position Statement on the Use of Vaginal Mesh for the Repair of POP |
| AUA Update  Guideline for the Surgical Management of Stress Urinary Incontinence (2010) |
| AUGS  Blogs  Organizations Lend their Support to Mid-urethral Slings |
| AUGS  Position Statement - March 2013 - Position Statement on Restrictions of Surgical Options for Pelvic Floor |
| AUGS (2013) Position Statement on Restriction of Surgical Options for Pelvic Floor Disorders |
| AUGS Position Statement on Restrictions of Surgical Options for Pelvic Floor Disorders |
| AUGS Resident Learning Objectives |
| AUGS SUFU Frequently Asked Questions by Patients MUS for SUI |
| AUGS SUFU Frequently Asked Questions by Providers MUS for SUI |
| AUGS SUFU Patient FAQs MUS for SUI - 2014 Mar 12 |
| AUGS SUFU Position Statement on MUS for SUI |
| AUGS SUFU Provider FAQs MUS for SUI - 2014 Mar 12 |
| AUGS Transvaginal Mesh Informed Consent Toolkit |
| AUGS webpage re: Mesh Information for Patients with Pelvic Floor Disorders |
| AUGS: Blogs: Organizations Lend Their Support to Mid-urethral Slings By Douglass S. Hale, 6.23.16 |
| AUGS: Position statement on the restriction of surgical options for pelvic floor disorders |
| AUGS-SUFU (2014) - Position Statement |
| AUGS-SUFU MUS Position Statement - Mesh Midurethral Slings for Stress Urinary Incontinence Updated June |
| AUGS-SUFU MUS Position Statement - published 1/3/2014 |
| AUGS-SUFU MUS Position Statement updated June 2016 |
| Communications within the pelvic floor surgical community in 2008, 2011 and 2012 relating to the FDA notices, |
| Defense Cross of Weber Slide 12.08.15 Retracted Statement Regarding Nature of POP Surgery |
| Deposition Subject Matter-Design and Development of Mesh Products |
| Device Labeling Guidance |
| Device Labeling. 21 CFR 801.109(c) |
| EAU – Guidelines on Urinary Incontinence (Partial Update March 2015) |
| ICS Fact Sheet 2015 |
| International Continence Society in their 2013 Stress Urinary Incontinence Fact Sheet |
| International Urogynecological Assocation: The Usage of Grafts in Pelvic Reconstructive Surgery Symposium |
| IUGA Anterior Vaginal Repair (Bladder Repair) |
| IUGA Brochure: Vaginal repair with mesh. |

**Christina Pramudji Materials List**

### Other Materials

| |
|---|
| IUGA Mid-urethral sling (MUS) procedures for stress incontinence (2011) |
| IUGA Position Statement on MUS for SUI (2014) |
| IUGA Posterior Vaginal Wall and Perineal Body Repair |
| IUGA Sacrocolpopexy: A guide for women |
| IUGA/ICS Joint Terminology and Classification of the Complications related directly to the insertion of prostheses (Meshes, implants tapes) & Grafts in female pelvic floor surgery. [38 pages] |
| NICE Clinical Guideline 171- Urinary Incontinence: The management of urinary incontinence in women. Issued |
| Oxford Levels of Evidence Pyramid for Practitioners from Oxford Website http://www.cebi.ox.ac.uk/for-practitioners/what-is-good-evidence.html |
| Oxford Levels of Evidence; www.cebi.ox.ac.uk/fileadmin/_processed_/csm_Evidence_pyramid_bluef5c85529a0.jpg |
| Press coverage and editorials, publications, guidelines, and statements in medical journals relating to the FDA's activities with respect to pelvic mesh products |
| RANZOG and UGSA 2014 Position Statement |
| SGS (2011) Executive Committee Statement Regarding the FDA Communication: Surgical placement of mesh to |
| The FDA and Mesh, What You Should Know as a Reconstructive Pelvic Surgeon by Lucente, V.; Cassidenti, A.; |
| The King's Health Questionnaire. Linda Cardozo and Con Kelleher, 1997 |
| Urinary Incontinence in Women. ACOG Practice Bulletin, Nmumber 63, June 2005. Obstet Gynecol 2005; |
| www.augs website 2014 Mar 12 - AUGS SUFU FAQs for Patients and Providers re MUS for SUI |
| |

### Other

| |
|---|
| 02.01.2012 Prosima 522 cover letter |
| 02.01.2012 Prosima Postmarket Surveillance Study PS120044; Gynecare Prosima Pelvic Floor Repair System |
| 02.01.2012 Prosima Postmarket Surveillance Study PS120044; Gynecare Prosima Pelvic Floor Repair Systems |
| 2009 AUA Prosima Slide - A  new operation for vaginal prolapse repair using mesh and a vaginal support device: 1 year anatomic and functional results of an international, multicenter study. (Zyczynski, H.) |
| 2009 IUGA Prosima Slide - A  new operation for vaginal prolapse repair using mesh and a vaginal support device: 1 year anatomic and functional results of an international, multicenter study. (Slack, M.) |
| 2011 Khandwala ICS Poster -  Prosima |
| Anterior Prolift Animation Videos  [05_ Ant_mesh; 05_ Ant_pro, and 05_Ant_anat] |
| Barber Summary Positioning Prosima- Ethicon Women's Health & Urology eClinical Compendium- Article Summary [3 pages] |
| Boukerou Summary Positioning Prosima- Ethicon Women's Health & Urology eClinical Compendium- Article Summary [3 pages] |
| Clinical Study Findings Discussion for GyneCare Prosima™ Pelvic Floor Repair System by Piet Hinoul PROS-436-10-9/12- Prosima Audio File of 2 year Data [7 pages] |

**Christina Pramudji Materials List**

## Other Materials

| |
|---|
| Documents proposed by Plaintiff's counsel to be stipulated to as business records |
| Excerpts from Budke trial transcript (Day 4, 01.08.2015). |
| FDA - Device Labeling Guidance #G91-1 March 1991 |
| FDA Considerations about Surgical Mesh for SUI [03.27.2013]. |
| FDA Executive Summary: Surgical mesh for treatment of women with POP and SUI [09.08.2011] |
| FDA Information on Surgical Mesh for Hernia Repairs (2008) |
| FDA Information on Surgical Mesh for Pelvic Organ Prolapse and Stress Urinary Incontinence (2008) |
| FDA March 27, 2013 Statement, Considerations about Surgical Mesh for SUI |
| FDA News Release: Surgical Placement of mesh to repair pelvic organ prolapse poses risk [07.13.2011]. |
| FDA Public Health Notification - 2008 Oct. 20 |
| FDA Public Health Notification - 2011 July 11 |
| FDA Public Health Notification: Senous Complications Associated with Transvaginal Placement of Surgical Mesh 1n Repair of Pelvic Organ Prolapse and Stress Urinary Incontinence (2008) |
| FDA Public Health Notification: Serious Complications Associated with Transvaginal Placement of Surigical Mesh in Repair of POP and SUI. Issued: 10.20.2008. |
| FDA Questions: Reclassification of the Urogynecologic Surgical Mesh Instrumentation. |
| FDA response to 522 Plan Apr 2 2012 |
| FDA response to Discontinuation Plan |
| FDA Safety Communication: Update on Serious Complications Associated with Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse |
| Gynecare Prosima Clinical Study Investigator Meeting- Qualitative Feedback Analysis [15 pages] |
| Gynecare Prosima content for ethicon360.com [5 pages] |
| Gynecare Prosima Procedural Steps DVD |
| Gynecare Prosima updates to ethicon360.com PROS-314-11-8/12 [113 pages] |
| Gynecare Prosima VSD Patient Brochure 2009: Stop Coping, Start Living. [2 pages] |
| Gynecare Prosima VSD Patient Information Slim-Jim: What you should know about the Gynecare Prosima Vaginal Support Device; Stop Coping. Start living™ [2 pages] |
| Gynecare Prosima™ AIDiNC Selling Guide- Your Guide to Selling Gynecare Prosima™ with the AIDiNC process [16 pages] |
| Gynecare Prosima™ Pelvic Floor Repair System MRI Address PROS-437-10-9/12- Prosima Audio File of MRI Flashcard [1 page] |
| Gynecare Prosima™ Pelvic Floor Repair System- Objective Success Learning Guide & Key Steps for Success [37 pages] |
| Gynecare Prosima™ Pelvic Floor Repair System Preceptorship Invitation [1 page] |
| Gynecare prosoma™ pelvic floor repair system Proctorship Invitation [1 page] |
| Gynecology Solutions |
| International Continence Society Stress Urinary Incontinence Fact Sheet (2013) |
| IUGA Poster - Clinical experience of a novel vaginal support device and balloon used to simplify mesh augmented vaginal surgery for prolapse. (Slack, M.) |
| Materials lists produced with Lewis, Huskey, Bellew, and Ramirez reports |
| Materials produced at prior depositions |
| PowerPoint- Gynecare Prosima™ Pelvic Floor Repair System PLT 12 Month Post-Launch Close-Out March 3, 2011. "Hernia Soluations US Template" [29 slides] |
| Prosima 2011 Sales Aid- What Could a Truly Tension-Free Repair Mean for you and your Patients? [20 pages] |
| Prosima 522 Order |

**Christina Pramudji Materials List**

## Other Materials

| |
|---|
| Prosima Brand Story & Key Message- Gynecare Prosima™ Pelvic Floor Repair System Background and Development History [16 pages] |
| Prosima cadaver lab invitation- Gynecare Prosima™ Pelvic Floor Repair System Cadaver Lab [1 page] |
| Prosima Combined Exemplar (PROC2) |
| Prosima E-Blast No. 1- The Proof of Success [2 pages] |
| Prosima Launch Sales Aid- Your Proof: Her dance class [3 pages] |
| Prosima Marketing Material Roll-out Letter from Kevin Forst PROS-040-10-2/12 February 16, 2010 [1 page] |
| Prosima MRI Flashcard 2- Gynecare Prosima™ Pelvic Floor Repair System. The first fixationless mesh system that maintains anatomical position. [2 pages] |
| Prosima MRI Flashcard- MRI Flashcard Learning Guide [2 pages] |
| Prosima NTM Opening Presentation 2011- "This Year Prosima is Personal" [8 pages] |
| Prosima Pelvic Model |
| Prosima Preceptor Confirmation- Virtual Round Table October 2010 [2 pages] |
| Prosima Preceptor Follow Up and Invite- Virtual Round Table October 2010 [1 page] |
| Prosima Prof Ed Deck 2011 [71 pages] |
| Prosima Prof Ed Deck October 2009 [21 pages] |
| Prosima Revised Webinar Deck- [21 pages] |
| Prosima Sales Aid Training Deck- "What could a truly tension-free repair mean for you and your patients?" [5 pages] |
| Prosima Testimonial for NTM 2010 Video |
| Prosima Touch Workshop Key Takeaway [2 pages] |
| Prosima Trainee Confirmation- Virtual Round Table October 2010 [1 page] |
| Prosima Trainee Invite- Advanced Pelvic Floor Course with Gynecare Prosima Saturday, October 24, 2009 [1 page] |
| Reisenauer Summary Positioning Prosima- Ethicon Women's Health & Urology eClinical Compendium- Article Summary [2 pages] |
| Testimonial Videos |
| TVT & TVT-O Long Term Studies (94 pages) |
| TVT-Secur mini-sling for stress urinary incontinence: a review of outcomes at 12 months (Plaintiff's Exhibit 2272) |
| Zycynski Summary Positioning Prosima- Ethicon Women's Health & Urology eClinical Compendium- Article Summary |

**Christina Pramudji Materials List**

**Mary Shelton - Case Specific**

| Depositions |
|---|
| Shelton, Frank - 03.24.2016 |
| Shelton, Mary - 03.24.2016 |
| Unger, James B. - 05.27.2016 |
| |
| |

| Expert Reports |
|---|
| Galloway, Niall (Case Specific) - 05.05.2016 |
| Iakovlev, Vladimir (Case Specific) - 04.29.2016 |
| Guelcher, Scott (General) - Received 05.05.2016 |
| Iakovlev, Vladimir (General) - 01.29.2016 |
| Ostergard, Donald (Prolift, Gynemesh, Prolene General) - 01.31.2016 |
| Wilson, Anne (General TVT) - Received 05.05.2016 |
| |
| |

| Other |
|---|
| Implants - Sticker and Identifying Information |
| Operative Report Implants |
| Clinical Imagery Excision |
| Operative Report Excision |
| Pathology Report Excision |
| |
| |

| Medical Records |
|---|
| Annissian, Laura E., MD - Medical 1-20 |
| Annissian, Laura E., MD - Medical 21-21 |
| Aston Urology Clinic - Medical 1-151 |
| Aston Urology Clinic - Medical 152-152 |
| Barksdale Base Pharmacy - Billing 1-3 |
| Breast Care Specialists - Medical 1-63 |
| Breast Care Specialists - Medical 64-68 |
| Brookshire Pharmacy Headquarters - Billing 1-9 |
| Cardinal Care - Medical 1-1 |
| Centers for Medicare and Medicaid Services - Insurance 1-1 |
| Centers for Medicare and Medicaid Services - Insurance 2-751 |
| Centers for Medicare and Medicaid Services - Insurance 752-792 |
| Champus Tricare-South Region Claims - Insurance 1-50 |
| Christus Health Shreveport-Bossier - Radiology 1-1 |
| Christus Internal Medicine Associates - Medical 1-1 |
| Christus Physician Group - Medical 1-1 |
| Christus Physician Group - Medical 2-79 |
| Christus Physicians Group - Medical and Billing 1-2 |
| Christus Schumpert Highland Hospital - Billing 1-4 |
| Christus Schumpert Highland Hospital - Billing 5-5 |
| Christus Schumpert Highland Hospital - Medical 1-42 |
| Christus Schumpert St Mary Place - Billing 1-1 |
| Christus Schumpert St Mary Place - Billing 2-2 |

Case 2:12-md-02327    Document 2930-1    Filed 05/26/20    Page 126 of 132    PageID #: 84957

**Christina Pramudji Materials List**

## Mary Shelton - Case Specific

| |
|---|
| Christus Schumpert St Mary Place - Medical 1-1 |
| Christus Schumpert St Mary Place - Medical 2-2 |
| Christus Schumpert St Mary Place - Medical 3-3 |
| Christus Schumpert St Mary Place - Medical 4-332 |
| Christus Schumpert St Mary Place - Pathology 1-8 |
| Christus Shumpert Group - Medical 1-417 |
| Christus Shumpert Group - Medical 418-418 |
| Colon And Rectal Associates - Medical 1-50 |
| Delta Path Group, LLC - Pathology 1-22 |
| Documents produced by all treating physicians |
| Hematology Oncology Associates - Medical 1-117 |
| Hematology Oncology Associates - Medical and Billing 1-2 |
| Highland Clinic - Medical 1-42 |
| Highland Clinic - Medical 43-43 |
| JC Penny - Employment 1-2 |
| JC Penny - Employment 3-3 |
| Louisiana Workers Compensation Corporation - Insurance 1-1 |
| Louisiana Workers Compensation Corporation - Insurance 2-2 |
| LSU Health Sciences Center - Billing 10-11 |
| LSU Health Sciences Center - Billing 1-9 |
| LSU Health Sciences Center - Medical 1-7 |
| LSU Health Sciences Center - Radiology 1-1 |
| Mailhandlers First Health - Insurance 1-2 |
| Medicaid State of Louisiana - Insurance 1-2 |
| OBGYN Associates of Shreveport - Medical 1-1 |
| Omega Diagnostics, LLC - Medical 1-85 |
| Pizarro, Antonio, MD - Medical 1-70 |
| Plaintiff Fact Sheet 1-27 |
| Plaintiff Profile Form 12-17 |
| Plaintiff Profile Form 1-5 |
| Plaintiff Profile Form 6-11 |
| Plaintiff Supplied Records 1055-1598 |
| Plaintiff Supplied Records 1-510 |
| Plaintiff Supplied Records 1599-2142 |
| Plaintiff Supplied Records 2143-2146 |
| Plaintiff Supplied Records 2147-2148 |
| Plaintiff Supplied Records 511-1054 |
| Primary Care Associates - Medical 1-268 |
| Primary Care Associates - Medical 269-422 |
| Quest Diagnostics Incorporated - Medical 1-1 |
| Quest Diagnostics Incorporated - Medical 2-5 |
| Quest Diagnostics Incorporated - Pathology 1-3 |
| Quest Diagnostics Southwest - Billing 1-2 |
| Regional Urology, LLC - Medical 1-1 |
| Regional Urology, LLC - Medical 2-2 |
| Rembert, Paula E., MD - Medical 1-29 |
| Rembert, Paula E., MD - Medical 30-41 |

Christina Pramudji Materials List

**Mary Shelton - Case Specific**

| |
|---|
| St. Michael's Hospital - Billing 1-1 |
| St. Michael's Hospital - Medical 1-1 |
| Supplemental medical, pharmacy, and employment records for Mary Shelton |
| TriCare for Life Third Party Liability Dept - Insurance 1-14 |
| Tri-State Medical Center - Medical 1-15 |
| University Health - Medical 1-1 |
| University of Texas Southwestern Medical Center - Billing 1-3 |
| University of Texas Southwestern Medical Center - Billing 4-11 |
| University of Texas Southwestern Medical Center - Medical 1-182 |
| University of Texas Southwestern Medical Center - Medical 183-183 |
| University of Texas Southwestern Medical Center - Medical 184-524 |
| University of Texas Southwestern Medical Center - Pathology 1-1 |
| University of Texas Southwestern Medical Center - Radiology 1-2 |
| Willis Knighton Pierremont Health Center - Billing 1-24 |
| Willis Knighton Pierremont Health Center - Medical 1-160 |
| Willis Knighton Pierremont Health Center - Medical 161-161 |
| Willis Knighton Pierremont Health Center - Radiology 1-1 |
| WPS Tricare For Life Priority - Insurance 1-14 |
| Wright Patterson Medical Center - Billing 1-1 |
| Wright Patterson Medical Center - Medical 1-1 |
| Wright Patterson Medical Center - Pathology 1-1 |
| Wright Patterson Medical Center - Pathology 2-2 |
| Wright Patterson Medical Center - Radiology 1-1 |
| Wright Patterson Medical Center - Radiology 2-3 |

**Christina Pramudji Materials List**

**MDL Wave Cases**

| Depositions |
|---|
| Blaivas, Jerry, M.D. (General Plaintiff Expert-Prolift) - 03.02.2016 |
| Blaivas, Jerry, M.D. (General Plaintiff Expert-TVT-S & Abbrevo) - 03.03.2016 |
| Carey, Erin (Durham Plaintiff Expert) - 03.07.2016 |
| Elliott, Daniel, M.D. (General Plaintiff Expert-TVT-O & TVT-S) - 03.06.2016 |
| Galloway, Niall T., M.D. (Taylor Plaintiff Expert) - 03.10.2016 |
| Galloway, Niall, M.D.(Durham Plaintiff Expert) - 03.04.2016 |
| Gonzalez, Ricardo R., M.D. (Wolfe Plaintiff Expert) - 03.05.2016 |
| Goodyear, Nathan W., M.D. (Shively Plaintiff Expert) - 03.03.2016 |
| Goodyear, Nathan W., M.D. (Taylor Plaintiff Expert) - 03.03.2016 |
| Iakovlev, Vladimir, M.D. (Taylor Plaintiff Expert) - 03.21.2016 |
| Joseph Carbone (Defense Expert-Prolift) - 03.16.16 |
| Joseph Carbone (Defense Expert-TVT) - 03.16.16 |
| Karlovsky, Matthew (Olson Plaintiff Expert) - 03.17.2016 |
| Kholi, M.D. Neeraj (General Plaintiff Expert) |
| Margolis, Michael (Amsden Plaintiff Expert) - 03.19.2016 |
| Mays, Jimmy W., Ph.D. (General Plaintiff Expert) - 03.02.2016 |
| Ostergard, Donald (General Plaintiff Expert) - 03.09.2016 |
| Ostergard, Donald (Warlick Plaintiff Expert) - 03.22.2016 |
| Ostergard, Donald, M.D. (Bridges Plaintiff Expert) - 03.23.2016 |
| Porter, William E., M.D. (Shively Plaintiff Expert) - 03.13.2016 |
| Porter, William, M.D. (General) - 06.15.2016 |
| Priddy, Duane, Ph.D. (General Plaintiff Expert) - 03.08.2016 |
| Reeves, Keith (Wolfe Plaintiff Expert) - 03.16.2016 |
| Rosenzweig, Bruce, M.D. (Long Plaintiff Expert) - 03.10.2016 |
| Sepulveda, Jamie - 03.30.2016 |
| Shull, Robert, M.D (Dimock Plaintiff Expert) - 03.15.2016 |
| Wilson, Anne (General Plaintiff Expert) - 03.22.2016 |
| Zipper, M.D. Ralph (General Plaintiff Expert) |
| |
| |
| **Expert Reports** |
| Blaivas, Jerry (Prolift General) - 02.01.2016 |
| Blaivas, Jerry (TVT General) - 02.01.2016 |
| Blaivas, Jerry (TVT-O General) - 02.01.2016 |
| Elliott, Daniel (Prolift General) - Received 05.05.2016 |
| Elliott, Daniel (TVT General) - 02.01.2016 |
| Elliott, Daniel (TVT-O General) - 02.01.2016 |
| Guelcher, Scott (General) - Received 05.05.2016 |
| Iakovlev, Vladimir (General) - 01.29.2016 |
| Jordi, Howard (General) - 02.01.2016 |
| Klinge, Uwe (POP General) - 11.17.2015 |
| Klinge, Uwe (TVT General) - 11.16.2015 |
| Kohli, Neeraj (TVT-O General) - 01.2016 |
| Margolis, Michael (General TVT-O) - 02.01.2016 |
| Mays, Jimmy (General) - 04.29.2016 |
| Ostergard, Donald (Prolift, Gynemesh, Prolene General) - 01.31.2016 |

**Christina Pramudji Materials List**

**MDL Wave Cases**

| |
|---|
| Pence, Peggy (Notice of Adoption of Prior Reports) - 02.01.2016 |
| Pence, Peggy (Prolift General) - 07.17.2014 |
| Pence, Peggy (Prosima General) – 02.01.2016 |
| Pence, Peggy (Supplemental Prolift General) – 03.03.2016 |
| Pence, Peggy (Supplemental Prosima General) – 03.03.2016 |
| Pence, Peggy (Supplemental TVT & TVT-O General) - 03.02.2016 |
| Pence, Peggy (Supplemental TVT-O General) – 04.24.2015 |
| Pence, Peggy (TVT General) - 10.14.2013 |
| Pence, Peggy (TVT-O General) - 07.17.2014 |
| Plaintiff expert reports and materials cited in Wave 2 general reports of Rosenzweig, Margolis, Raybon, Blaivas, Ostergard, Shull, Elliott and Zipper |
| Raybon, Brian (Prolift General) - 01.26.2016 |
| Rosenzweig, Bruce (General Prosima) - 02.01.2016 |
| Rosenzweig, Bruce (General) - 06.09.2014 |
| Rosenzweig, Bruce (Huskey/Edwards) - 02.21.2014 |
| Rosenzweig, Bruce (Lewis/Brown) - 10.14.2013 |
| Rosenzweig, Bruce (MDL Design Defect) - 08.24.2015 |
| Rosenzweig, Bruce (Ramirez) - 04.24.2015 |
| Rosenzweig, Bruce (TVT, TVT-O Notice of Adoption of Prior Reports) - 12.15.2015 |
| Wilson, Anne (General TVT) - Received 05.05.2016 |
| Wilson, Anne (TVT-O General) - Received 05.05.2016 |

Case 2:12-md-02327    Document 2530-7    Filed 08/08/16    Page 1 of 9 PageID #: 84961

# EXHIBIT G

Int Urogynecol J (2016) 27 (Suppl 1):S19–S149

S37

**References**: 1. N Engl J Med. 2003;348(10):900–7
2. Int Urogynecol J. 2015 DOI 10.1007/s 00192-015-2916-1
3. Obstet Gynecol. 2015;125(3):531–9



Table 1

| | Variable | Group | Antenatal N=180 | 1 year pp N=147 | 4 years pp N=147 | Significant differences over time |
|---|---|---|---|---|---|---|
| UI symptoms | ICIQ-SF score (range 0-24) Mean (SD) | ≥1 CS | 3.7 (4.8) | 2.9 (4.5) | 3.8 (5.2) | Antenatal to 1y (p=0.27) |
| | | ≥1 VD LAM intact | 3.0 (3.8) | 2.7 (3.4) | 3.7 (4.2) | Antenatal to 4 y (p=0.34) |
| | | ≥1 VD LAM avulsion | 3.1 (3.5) | 3.1 (3.2) | 3.2 (3.9) | 1y to 4y (p=0.04) |
| Bladder neck and urethral mobility | Bladder neck descent (cm) Mean (SD) | ≥1 CS | 1.0 (0.9) | 1.0 (0.8) | 1.2 (0.6) | Antenatal to 1y (p=0.22) |
| | | ≥1 VD LAM intact | 0.9 (0.7) | 1.1 (0.7) | 1.1 (0.7) | Antenatal to 4y (p<0.01) |
| | | ≥1 VD LAM avulsion | 1.0 (0.7) | 1.1 (0.6) | 1.8 (0.8) | 1y to 4y (p<0.01) |
| | Urethral rotation (degrees) Mean (SD) | ≥1 CS | 25 (23) | 33 (23) | 40 (21) | Antenatal to 1y (p<0.01) |
| | | ≥1 VD LAM intact | 23 (17) | 38 (22) | 42 (24) | Antenatal to 4 y (p<0.01) |
| | | ≥1 VD LAM avulsion | 26 (18) | 46 (21) | 47 (25) | 1y to 4y (p=0.046) |
| | Retro vesical angle at Valsalva (degrees) Mean (SD) | ≥1 CS | 149 (25) | 139 (30) | 152(31) | Antenatal to 1y (p=0.32) |
| | | ≥1 VD LAM intact | 146 (23) | 148 (28) | 160 (27) | Antenatal to 4y (p=0.02) |
| | | ≥1 VD LAM avulsion | 148(19) | 146 (37) | 155 (30) | 1y to 4y (p<0.01) |

PP 19

## THE MYTH: IN VIVO DEGRADATION OF POLYPROPYLENE MESHES

**K. L. ONG**[1], J. WHITE [1], S. F. THAMES [2];
[1]Exponent, Inc., Philadelphia, PA, [2]Univ. of Southern Mississippi, Hattiesburg, MS.

**Abstract**:

**Introduction**: Use of polypropylene (PP) hernia and urogynecological meshes began in the 1960s. Some have recently observed cracked surfaces on explanted meshes and
proposed those as degraded PP, without considering the formalin fixation process and inadequate mesh cleaning.
**Objective**: Analyze morphology and material chemistry of explanted Prolene meshes via a novel, effective, cleaning process.
**Methods**: Explanted Prolene meshes were cleaned using distilled water (to reverse the well-known chemistry of the fixative crosslinking reaction), sodium hypochlorite and Proteinease K. At each intermediate cleaning step, analysis included Light Microscopy, Fourier Transform Infrared Spectroscopy, and Scanning Electron Microscopy.
**Results**: Identical translucent and sometimes clear cracked/ flaking material on blue and clear fibers was observed (Fig. 1).



Fig. 1: Had Prolene been oxidized, *in vivo* blue fiber flakes would be blue and clear fiber flakes would be clear, instead of identical translucent/sometimes clear cracked and flaking material and both blue and clear fibers.

Had Prolene been oxidized, blue fiber flakes would be blue and clear fiber flakes would be clear. Cleaning progressively removed bulk tissue and regions with cracked material on the explant surfaces, exposing clean, smooth, unoxidized and non-degraded fibers with no visible gradient-type, ductile damage, which would have occurred if Prolene degraded in vivo (Fig. 2).



Int Urogynecol J (2016) 27 (Suppl 1):S19–S149



Fig. 2: SEM images showing progressive removal of cracked material at two locations (A and B) on explanted Prolene mesh after bulk tissue removal (A-1, B-1) and after progressive cleaning (A-final, B-final).

EDS showed magnesium, phosphorus, and calcium, etc. in cracked regions, but not in non-cracked regions or exemplar fibers. These are elements common to biological matter. FTIR of explants spectrally absorbed at ~1740 cm-1, which others have stated as consistent with oxidative degradation. However, this absorption represents a Prolene antioxidant. An absorption frequency of 1650 cm-1 is attributed to byproducts of oxidative degradation, but is within protein's absorption region and expected to be present. FTIR confirmed progressive protein removal and loss of protein absorption intensity after each cleaning step (Fig. 3).



Fig. 3: FTIR showing progressive loss of adsorbed protein coating with cleaning.

**Conclusions**: Explanted Prolene meshes did not undergo meaningful or harmful degradation in vivo. Instead, the cracked layer was composed of adsorbed protein coating arising from a well-established phenomenon occurring immediately upon implantation in vivo. Adsorbed proteins when placed in formalin fixative begin immediately to crosslink and forms a hard, brittle, protective composite layer.

**References**: n/a

PP 20

## MOLECULAR EFFECTS OF INTRAVENOUS MUSCLE-DERIVED STEM CELLS THERAPY IN THE DAMAGED URETHRAL TISSUE OF FEMALE RATS: GENE AND PROTEIN EXPRESSION PROFILE.

A. P. BILHAR[1], M. A. BORTOLINI[2], S. M. FEITOSA[1], A. B. SE[3], G. F. SALERMO[1], E. ZANOTELI[4], R. A. CASTRO[2]; [1]Federal Univ. of Sao Paulo, São Paulo, Brazil, [2]Gynecology, Federal Univ. of São Paulo, São Paulo, Brazil, [3]Unifesp, Sao Paulo, Brazil, [4]USP - Univ. of Sao Paulo, São Paulo, Brazil.

**Abstract**:

**Introduction**: Stress urinary incontinence (SUI) is a high prevalent condition in women.

Cell therapy has been considered as a promising therapy for SUI. Since muscle-derived stem cells (MDSC) can be obtained easily in large quantities, these cells may exhibit advantages in cell therapy applications in patients with SUI.

**Objective**: Our aims were to analyze the effects of MDSC intravenous injection in the urethra of rats after trauma by vaginal distention and compare them with controls and traumatized rats without treatment in regards to: (1) mRNA expression of collagens, vascular endothelial growth factor A (VEGF), nerve growth factor (NGF), Ki67 cell proliferation marker, and the expression of genes related to smooth and striated muscle apparatus; (2) expression of smooth and striated muscle proteins.

**Methods**: We investigated the urethras of three groups of rats: control, animals subjected to a 12-h intermittent vaginal distention only (VD) and that received MDSC therapy (VD+ MDSC). MDSC were obtained from mutant rats expressing green fluorescent protein (GFP), and further cultivated in vitro. MDSC were injected into the tail vein of the rats at day 3 after VD and the urethras were analyzed at day 28.

We used real-time RT-PCR methodology for gene expression profile: Skeletal muscle myosin heavy chain (Myh1), Smooth muscle myosin heavy chain (Myh11), Ki67, Collagen type I (COL1), Collagen type III (COL3), VEGF and NGF.

We used Immunohistochemistry for identification and quantification of Myh11 and Myh1 proteins. The image analysis software HistoQuant (3DHISTECH) was used to selected immunopositive areas and obtain the value of the area marked in relation to the total area of each urethra.

Kruskal-Wallis test (Dunn's post-test) and ANOVA test (Tukey's post-test) were used for statistical analysis, with $p < 0.05$ for significance.

**Results**: At 4 weeks after VD, Ki-67, COL1 and COL3 genes expression were significantly upregulated in VD+ MDSC group compared to controls ($p = 0.01$, $p = 0.008$, $p = 0.03$, respectively). In addition, Ki-67 and COL1 genes were overexpressed in VD+MDSC group compared to VD ($p = 0.02$, $p = 0.03$, respectively) (Fig. 1).

On the other hand, NGF mRNA expression was significantly downregulated after VD+MDSC compared to VD group ($p = 0.002$). VEGF gene expression was not different among the groups (Fig. 1).

Myh11 and Myh1 genes were overexpressed in VD group in relation to control ($p = 0.03$ and $p = 0.04$, respectively) with no

