CLOSED,TRANSFERRED – 2327

# United States District Court
## Southern District of West Virginia (Charleston)
## CIVIL DOCKET FOR CASE #: 2:12–cv–04791

Smith et al v. Ethicon, Inc. et al
Assigned to: Judge Joseph R. Goodwin
Lead case: 2:12–md–02327
Member cases:

2:13–cv–30669
2:13–cv–10010
2:13–cv–19841
2:13–cv–19988
2:14–cv–22872
2:15–cv–02354
2:15–cv–11585
2:15–cv–12005
2:16–cv–09135
2:18–cv–00439
2:13–cv–06856
2:13–cv–09729
2:15–cv–05209
2:15–cv–07103
2:14–cv–28729
2:15–cv–02881
2:17–cv–03901
2:17–cv–03924
2:17–cv–03935
2:17–cv–03955
2:17–cv–03957
2:17–cv–03958
2:17–cv–04055
2:17–cv–04072
2:14–cv–00188
2:17–cv–04113
2:17–cv–04168
2:17–cv–04208
2:17–cv–04229
2:17–cv–04231
2:15–cv–01889
2:17–cv–04245
2:17–cv–04261
2:17–cv–04264
2:12–cv–00269

Date Filed: 08/28/2012
Date Terminated: 05/28/2020
Jury Demand: Plaintiff
Nature of Suit: 365 Personal Inj. Prod. Liability
Jurisdiction: Diversity

2:12–cv–00490
2:13–cv–30724
2:17–cv–03310
2:17–cv–04325
2:17–cv–04324
2:17–cv–04328
2:12–cv–01124
2:17–cv–04361
2:17–cv–04373
2:17–cv–04364
2:12–cv–01477
2:12–cv–01661
2:12–cv–02027
2:12–cv–02060
2:17–cv–04441
2:12–cv–02103
2:12–cv–02140
2:12–cv–02148
2:12–cv–02183
2:12–cv–02280
2:12–cv–02422
2:17–cv–04501
2:12–cv–02971
2:17–cv–04510
2:17–cv–04517
2:12–cv–03135
2:17–cv–04518
2:12–cv–03159
2:12–cv–03225
2:12–cv–03246
2:17–cv–04576
2:12–cv–03984
2:12–cv–04039
2:17–cv–04603
2:17–cv–04608
2:17–cv–04611
2:17–cv–03331
2:17–cv–04620
2:17–cv–03335
2:17–cv–04622
2:12–cv–04330
2:12–cv–04331
2:12–cv–04586
2:18–cv–00012

2:12–cv–04475
2:18–cv–00040
2:18–cv–00046
2:12–cv–04770
2:12–cv–04846
2:12–cv–05305
2:18–cv–00084
2:12–cv–06033
2:12–cv–06034
2:12–cv–06198
2:12–cv–06199
2:12–cv–06315
2:17–cv–02021
2:12–cv–06381
2:12–cv–06565
2:18–cv–00242
2:18–cv–00250
2:12–cv–06893
2:18–cv–00265
2:18–cv–00273
2:12–cv–07229
2:12–cv–07354
2:18–cv–00318
2:12–cv–07472
2:12–cv–07930
2:12–cv–07934
2:12–cv–08014
2:12–cv–08095
2:18–cv–00354
2:18–cv–00361
2:12–cv–08464
2:13–cv–00129
2:18–cv–00395
2:12–cv–08721
2:12–cv–09097
2:12–cv–09245
2:18–cv–00481
2:17–cv–03358
2:13–cv–00004
2:13–cv–00006
2:13–cv–00097
2:13–cv–00249
2:17–cv–03724
2:13–cv–01099

2:13–cv–01090
2:13–cv–01239
2:13–cv–01269
2:13–cv–01293
2:13–cv–01294
2:16–cv–02632
2:16–cv–06001
2:13–cv–01463
2:17–cv–03725
2:13–cv–01686
2:14–cv–11013
2:13–cv–01770
2:13–cv–19973
2:13–cv–02654
2:13–cv–20086
2:13–cv–02529
2:16–cv–11887
2:13–cv–03073
2:13–cv–03940
2:13–cv–04358
2:17–cv–00413
2:13–cv–04596
2:13–cv–04554
2:13–cv–04726
2:17–cv–02925
2:18–cv–00852
2:18–cv–00856
2:18–cv–00858
2:13–cv–05901
2:13–cv–05886
2:18–cv–00893
2:13–cv–06349
2:13–cv–06802
2:13–cv–07262
2:13–cv–07222
2:13–cv–07246
2:13–cv–07252
2:13–cv–07532
2:14–cv–12347
2:18–cv–00974
2:18–cv–01551
2:13–cv–09300
2:13–cv–15325
2:13–cv–09572

2:13–cv–09643
2:13–cv–19331
2:13–cv–10177
2:13–cv–10600
2:13–cv–10450
2:13–cv–10672
2:18–cv–01146
2:13–cv–11080
2:13–cv–11272
2:13–cv–23255
2:13–cv–11726
2:13–cv–12092
2:13–cv–12704
2:14–cv–17652
2:13–cv–13073
2:13–cv–13080
2:13–cv–13232
2:13–cv–25003
2:15–cv–04517
2:15–cv–04521
2:15–cv–08211
2:13–cv–13930
2:13–cv–14085
2:13–cv–14115
2:13–cv–14355
2:13–cv–14319
2:18–cv–01275
2:13–cv–14634
2:13–cv–14718
2:13–cv–14809
2:12–cv–05135
2:13–cv–14888
2:13–cv–15087
2:18–cv–01295
2:13–cv–15365
2:13–cv–15410
2:13–cv–15540
2:13–cv–15771
2:13–cv–15727
2:13–cv–15921
2:13–cv–16036
2:13–cv–16273
2:13–cv–16317
2:13–cv–16878

2:13–cv–16936
2:13–cv–17012
2:13–cv–17013
2:13–cv–17475
2:13–cv–17566
2:13–cv–17886
2:13–cv–18757
2:13–cv–18603
2:13–cv–18652
2:13–cv–19725
2:17–cv–03338
2:13–cv–20008
2:17–cv–03514
2:13–cv–20332
2:13–cv–19562
2:17–cv–02781
2:13–cv–20646
2:13–cv–20787
2:13–cv–21351
2:13–cv–21483
2:13–cv–19692
2:19–cv–00080
2:17–cv–00524
2:13–cv–22370
2:13–cv–22420
2:13–cv–22545
2:13–cv–22847
2:13–cv–23268
2:13–cv–23274
2:17–cv–04543
2:17–cv–04556
2:13–cv–26408
2:13–cv–23505
2:13–cv–24191
2:13–cv–24588
2:12–cv–01926
2:13–cv–25040
2:14–cv–06252
2:14–cv–14242
2:13–cv–25095
2:13–cv–25339
2:17–cv–03526
2:13–cv–26358
2:17–cv–02199

2:13–cv–26736
2:17–cv–03866
2:13–cv–27100
2:13–cv–27200
2:13–cv–28084
2:13–cv–01460
2:13–cv–29593
2:17–cv–03764
2:13–cv–31020
2:13–cv–31636
2:13–cv–31570
2:13–cv–32015
2:13–cv–32341
2:14–cv–23325
2:15–cv–05222
2:13–cv–32395
2:16–cv–11702
2:17–cv–00598
2:13–cv–33443
2:13–cv–33420
2:13–cv–33436
2:17–cv–03868
2:14–cv–21528
2:14–cv–00059
2:14–cv–00055
2:13–cv–19055
2:13–cv–00134
2:14–cv–00755
2:14–cv–00750
2:13–cv–13714
2:14–cv–01379
2:14–cv–01376
2:14–cv–01383
2:14–cv–01384
2:14–cv–01386
2:14–cv–01855
2:13–cv–01128
2:14–cv–02254
2:13–cv–16990
2:16–cv–06525
2:14–cv–11927
2:14–cv–02090
2:17–cv–02265
2:14–cv–03449

2:14–cv–02945
2:14–cv–02952
2:17–cv–03871
2:14–cv–05497
2:14–cv–05504
2:14–cv–06219
2:14–cv–07191
2:14–cv–07414
2:14–cv–07124
2:14–cv–07706
2:14–cv–09354
2:14–cv–09418
2:14–cv–09501
2:17–cv–03597
2:17–cv–03598
2:14–cv–10641
2:14–cv–10731
2:14–cv–10884
2:17–cv–03607
2:14–cv–11347
2:14–cv–11434
2:17–cv–03939
2:14–cv–12183
2:14–cv–12277
2:14–cv–12407
2:14–cv–12593
2:14–cv–12789
2:17–cv–03621
2:14–cv–13951
2:14–cv–14666
2:14–cv–15094
2:12–cv–08494
2:17–cv–02381
2:14–cv–16295
2:17–cv–03893
2:14–cv–16620
2:14–cv–16787
2:17–cv–03641
2:14–cv–17174
2:14–cv–17181
2:14–cv–17303
2:14–cv–17337
2:14–cv–17367
2:14–cv–18220

2:14–cv–18414
2:13–cv–19382
2:14–cv–19943
2:14–cv–19947
2:14–cv–20380
2:14–cv–20472
2:14–cv–20783
2:14–cv–22360
2:14–cv–22529
2:14–cv–22690
2:14–cv–22930
2:16–cv–08885
2:14–cv–23938
2:14–cv–24011
2:14–cv–24320
2:14–cv–24479
2:14–cv–24623
2:14–cv–24748
2:14–cv–25159
2:14–cv–25604
2:14–cv–25743
2:14–cv–26048
2:14–cv–26214
2:14–cv–27048
2:14–cv–27229
2:14–cv–27267
2:14–cv–27281
2:14–cv–27445
2:14–cv–27651
2:14–cv–27697
2:14–cv–28346
2:14–cv–28383
2:14–cv–28384
2:14–cv–28490
2:14–cv–28501
2:14–cv–28503
2:14–cv–28515
2:14–cv–28532
2:14–cv–28536
2:14–cv–28539
2:14–cv–28544
2:14–cv–28545
2:14–cv–28548
2:14–cv–28620

2:14–cv–28635
2:14–cv–29089
2:14–cv–29115
2:14–cv–29117
2:14–cv–29130
2:14–cv–29136
2:14–cv–29146
2:14–cv–08564
2:14–cv–29999
2:14–cv–31166
2:14–cv–31208
2:15–cv–00385
2:15–cv–00541
2:13–cv–01573
2:15–cv–00801
2:15–cv–00848
2:15–cv–00905
2:15–cv–00930
2:15–cv–00976
2:15–cv–01064
2:15–cv–01356
2:15–cv–02446
2:15–cv–02652
2:15–cv–02800
2:15–cv–02880
2:15–cv–02933
2:15–cv–03272
2:15–cv–03328
2:15–cv–03349
2:15–cv–03919
2:15–cv–04412
2:15–cv–05185
2:15–cv–05206
2:15–cv–05261
2:15–cv–05324
2:15–cv–05600
2:15–cv–05914
2:15–cv–06033
2:15–cv–06063
2:15–cv–06125
2:15–cv–06253
2:15–cv–06967
2:15–cv–07038
2:17–cv–03704

2:17–cv–00745
2:15–cv–07603
2:15–cv–07647
2:15–cv–07759
2:15–cv–07789
2:15–cv–07928
2:15–cv–08113
2:15–cv–08119
2:15–cv–08133
2:15–cv–08276
2:15–cv–08439
2:15–cv–08736
2:15–cv–08952
2:15–cv–09652
2:15–cv–11084
2:15–cv–11247
2:14–cv–06320
2:15–cv–11666
2:15–cv–11658
2:15–cv–11659
2:15–cv–11930
2:15–cv–12541
2:15–cv–12908
2:15–cv–12934
2:15–cv–13080
2:15–cv–13234
2:15–cv–13660
2:15–cv–14159
2:15–cv–14339
2:15–cv–14404
2:15–cv–14485
2:15–cv–14545
2:15–cv–14848
2:15–cv–15333
2:15–cv–15593
2:15–cv–15749
2:15–cv–15790
2:15–cv–16096
2:15–cv–16155
2:15–cv–16353
2:15–cv–16549
2:16–cv–00178
2:16–cv–00280
2:16–cv–00294

2:16–cv–00384
2:14–cv–14091
2:16–cv–00935
2:16–cv–01497
2:16–cv–01671
2:16–cv–01705
2:16–cv–02536
2:16–cv–02579
2:16–cv–02692
2:16–cv–02839
2:16–cv–02962
2:12–cv–05332
2:16–cv–03358
2:16–cv–03562
2:16–cv–03726
2:16–cv–03761
2:16–cv–03798
2:16–cv–03889
2:16–cv–03894
2:16–cv–03929
2:16–cv–03919
2:16–cv–03920
2:16–cv–03921
2:16–cv–05454
2:16–cv–04362
2:13–cv–14272
2:13–cv–28616
2:12–md–02327
2:16–cv–04866
2:16–cv–05175
2:16–cv–05286
2:16–cv–05417
2:17–cv–00846
2:16–cv–06140
2:18–cv–01550
2:16–cv–06210
2:16–cv–06252
2:16–cv–06334
2:16–cv–06473
2:16–cv–06459
2:16–cv–06765
2:16–cv–06807
2:16–cv–06790
2:17–cv–00878

2:17–cv–00881
2:16–cv–07137
2:16–cv–07233
2:16–cv–07731
2:16–cv–08000
2:16–cv–08011
2:16–cv–08013
2:16–cv–08164
2:16–cv–08237
2:16–cv–08248
2:16–cv–08411
2:16–cv–08743
2:16–cv–08888
2:16–cv–08879
2:16–cv–08923
2:16–cv–08898
2:17–cv–00913
2:16–cv–09003
2:16–cv–09049
2:16–cv–09069
2:16–cv–09071
2:16–cv–09128
2:12–cv–08269
2:16–cv–09283
2:16–cv–09651
2:16–cv–09839
2:16–cv–09883
2:16–cv–10178
2:12–cv–06686
2:16–cv–10320
2:16–cv–10321
2:16–cv–10326
2:15–cv–00864
2:16–cv–10680
2:16–cv–10713
2:16–cv–10810
2:16–cv–10955
2:16–cv–11039
2:16–cv–11121
2:16–cv–11126
2:16–cv–11306
2:16–cv–11980
2:16–cv–11928
2:16–cv–12028

2:16–cv–12024
2:16–cv–12132
2:16–cv–12218
2:16–cv–12232
2:16–cv–12322
2:16–cv–12479
2:16–cv–12554
2:16–cv–12663
2:17–cv–01121
2:17–cv–01123
2:17–cv–01118
2:17–cv–01102
2:17–cv–01207
2:13–cv–32770
2:17–cv–01259
2:13–cv–12719
2:17–cv–01380
2:17–cv–01431
2:17–cv–01524
2:17–cv–01519
2:17–cv–01536
2:17–cv–01609
2:17–cv–01621
2:17–cv–01623
2:17–cv–01892
2:17–cv–01895
2:14–cv–07398
2:14–cv–15950
2:17–cv–01929
2:17–cv–01960
2:17–cv–01967
2:14–cv–10404
2:17–cv–02623
2:17–cv–02637
2:17–cv–02668
2:13–cv–30481
2:17–cv–02665
2:17–cv–02702
2:17–cv–02851
2:17–cv–02870
2:17–cv–02945
2:17–cv–03056
2:17–cv–03236
2:17–cv–03237

2:17–cv–03239

2:17–cv–03245

Cause: 28:1332 Diversity–Product Liability

**Plaintiff**

**Barbara Smith**                                    represented by   **William J. Doyle , II**
DOYLE LOWTHER
Suite 275
4400 NE 77th Avenue
Vancouver, WA 98662
360/818–9320
Fax: 360/818–9320
Email: bill@doylelowther.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher W. Cantrell**
DOYLE LOWTHER
Suite 275
4400 NE 77th Avenue
Vancouver, WA 98662
360/818–9320
Fax: 360/450–3116
Email: chris@doyleapc.com
*TERMINATED: 01/10/2020*

**John Lowther**
DOYLE LOWTHER
Suite 275
4400 NE 77th Avenue
Vancouver, WA 98662
360–818–9320
Fax: 360–450–3116
Email: john@doylelowther.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary Smith**                                    represented by   **William J. Doyle , II**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher W. Cantrell**
(See above for address)
*TERMINATED: 01/10/2020*

**John Lowther**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Ethicon, Inc.**

represented by **Christy D. Jones**
BUTLER SNOW
P. O. Box 6010
Ridgeland, MS 39158–6010
601/948–5711
Fax: 601/985–4500
Email: christy.jones@butlersnow.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**David B. Thomas**
THOMAS COMBS & SPANN
P. O. Box 3824
Charleston, WV 25338–3824
304/414–1800
Fax: 304/414–1801
Email: dthomas@tcspllc.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Melissa A. Merk**
DRINKER BIDDLE & REATH
Suite 2000
One Logan Square
Philadelphia, PA 19103–6996
215/988–2700
Fax: 215/988–2757
Email: melissa.merk@faegredrinker.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Molly E. Flynn**
DRINKER BIDDLE & REATH
Suite 2000
One Logan Square
Philadelphia, PA 19103–6996
215/988–2700
Fax: 215/988–2757
Email: molly.flynn@faegredrinker.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Philip J. Combs**
THOMAS COMBS & SPANN
P. O. Box 3824
Charleston, WV 25338–3824
304/414–1800
Fax: 304/414–1801
Email: pcombs@tcspllc.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Susan M. Robinson**
THOMAS COMBS & SPANN

P. O. Box 3824
Charleston, WV 25338–3824
304/414–1800
Fax: 304/414–1801
Email: srobinson@tcspllc.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Susanna Moore Moldoveanu**
BUTLER SNOW
Suite 500
6075 Poplar Avenue
Memphis, TN 38119
901/680–7339
Fax: 901/680–7201
Email: susanna.moldoveanu@butlersnow.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Amy M. Pepke**
BUTLER SNOW
Suite 500
6075 Poplar Avenue
Memphis, TN 38119
901/680–7200
Fax: 901/680–7201
Email: Amy.Pepke@butlersnow.com
*ATTORNEY TO BE NOTICED*

**Kari L. Sutherland**
BUTLER SNOW
P. O. Box 1138
Oxford, MS 38655
901/680–7354
Fax: 901/680–7201
Email: kari.sutherland@butlersnow.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Laura H. Dixon**
BUTLER SNOW
P. O. Box 6010
Ridgeland, MS 39158–6010
601/985–4584
Fax: 601/985–4500
Email: laura.dixon@butlersnow.com
*TERMINATED: 05/05/2014*
*ATTORNEY TO BE NOTICED*

**Margaret H. Loveman**
BUTLER SNOW
Suite 1000
1819 Fifth Avenue North
Birmingham, AL 35203
601–948–5711

Fax: 205–297–2201
Email: margaret.loveman@butlersnow.com
*ATTORNEY TO BE NOTICED*

**Michael B. Hewes**
BUTLER SNOW
Suite 204
1300 25th Avenue
Gulfport, MS 39501
228/575–3039
Fax: 228/868–1531
Email: michael.hewes@butlersnow.com
*ATTORNEY TO BE NOTICED*

**William M. Gage**
BUTLER SNOW
P. O. Box 6010
Ridgeland, MS 39158–6010
601/985–4561
Fax: 601/985–4500
Email: william.gage@butlersnow.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Ethicon, LLC**
*TERMINATED: 05/11/2017*

represented by **Molly E. Flynn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William M. Gage**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Johnson & Johnson**

represented by **Christy D. Jones**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**David B. Thomas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Melissa A. Merk**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Molly E. Flynn**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Philip J. Combs**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Susan M. Robinson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Susanna Moore Moldoveanu**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Amy M. Pepke**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kari L. Sutherland**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Laura H. Dixon**
(See above for address)
*TERMINATED: 05/05/2014*
*ATTORNEY TO BE NOTICED*

**Margaret H. Loveman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael B. Hewes**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William M. Gage**
(See above for address)
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 08/28/2012 | Ï 1 | SHORT FORM COMPLAINT. Filing Fee $350.00. Receipt # 0425–1966991. (Attachment: # 1 Civil Cover Sheet) (tmh) (Entered: 08/29/2012) |
| 08/29/2012 | Ï 2 | SUMMONS ISSUED by the Clerk on behalf of Gary Smith, Barbara Smith for Ethicon, Inc., Ethicon, LLC, Johnson & Johnson, re: 1 Complaint, returnable 21 days. Original Summons and 2 copies for each defendant returned to plaintiff's counsel for service. (tmh) |
| 08/29/2012 | Ï 3 | TRANSMITTED PRETRIAL ORDER 12 (Master and Short Form Complaint and Master Responsive Pleadings; Direct Filing) entered on 08/22/2012 in MDL 2327 to attorneys in member |

| | | case. (Attachments: # <u>1</u> Master Long Form Complaint, # <u>2</u> Short Form Complaint, # <u>3</u> Master Answer and Jury Demands, # <u>4</u> Exhibit A) (klc) |
|---|---|---|
| 09/14/2012 | Ï <u>4</u> | SUMMONS RETURNED EXECUTED for Ethicon, Inc., re: <u>1</u> Complaint. Ethicon, Inc. served on 9/4/2012, answer due 9/25/2012. (Doyle, William) |
| 09/14/2012 | Ï <u>5</u> | SUMMONS RETURNED EXECUTED for Johnson & Johnson, re: <u>1</u> Complaint. Johnson & Johnson served on 9/4/2012, answer due 9/25/2012. (Doyle, William) |
| 10/10/2012 | Ï <u>6</u> | NOTICE OF ATTORNEY APPEARANCE AND COUNSEL CONTACT INFORMATION FORM by Christy D. Jones on behalf of Ethicon, Inc., Johnson & Johnson. (Jones, Christy) |
| 10/17/2012 | Ï <u>7</u> | NOTICE OF ATTORNEY APPEARANCE AND COUNSEL CONTACT INFORMATION FORM by David B. Thomas on behalf of Ethicon, Inc., Johnson & Johnson. (Thomas, David) |
| 10/17/2012 | Ï <u>8</u> | NOTICE OF ATTORNEY APPEARANCE AND COUNSEL CONTACT INFORMATION FORM by William M. Gage on behalf of Ethicon, Inc., Johnson & Johnson. (Gage, William) |
| 10/17/2012 | Ï <u>9</u> | NOTICE OF ATTORNEY APPEARANCE AND COUNSEL CONTACT INFORMATION FORM by Philip J. Combs on behalf of Ethicon, Inc., Johnson & Johnson. (Combs, Philip) |
| 10/17/2012 | Ï <u>10</u> | NOTICE OF ATTORNEY APPEARANCE AND COUNSEL CONTACT INFORMATION FORM by Susan M. Robinson on behalf of Ethicon, Inc., Johnson & Johnson. (Robinson, Susan) |
| 10/19/2012 | Ï <u>11</u> | NOTICE OF ATTORNEY APPEARANCE AND COUNSEL CONTACT INFORMATION FORM by Kari L. Sutherland on behalf of Ethicon, Inc., Johnson & Johnson. (Sutherland, Kari) |
| 10/25/2012 | Ï <u>12</u> | NOTICE OF ATTORNEY APPEARANCE AND COUNSEL CONTACT INFORMATION FORM by Laura H. Dixon on behalf of Ethicon, Inc., Johnson & Johnson. (Dixon, Laura) |
| 12/26/2012 | Ï <u>13</u> | AMENDED SHORT FORM COMPLAINT filed by Barbara Smith, Gary Smith against Ethicon, Inc., Ethicon, LLC, Johnson & Johnson. (Doyle, William) |
| 05/05/2014 | Ï <u>14</u> | ORDER: Based on representation of counsel that Laura H. Dixon no longer represents any party in this MDL or any party in any member case, the above named counsel is terminated where she appears as counsel for any party in this MDL and in any member case. Signed by Judge Joseph R. Goodwin on 5/5/2014. (cc: attys; any unrepresented party) (all) (Entered: 05/09/2014) |
| 01/29/2016 | Ï <u>15</u> | ORDER on Motions filed in MDL 2327: denying, as moot, MOTION by Doyle Lowther LLP for Change of Address in MDL No. 2327 and each individual member case in which Doyle Lowther LLP is associated; granting AMENDED MOTION by William J. Doyle II, John Lowther, Christopher W. Cantrell of Doyle Lowther LLP for Change of Address. The Clerk is DIRECTED to update William J. Doyle II, John Lowther, and Chris Cantrell's information, as set forth in the Motion, both on the main master docket and for each individual member case in MDL 2327 with which said attorneys are associated. Signed by Judge Joseph R. Goodwin on 1/29/2016. (cc: attys; any unrepresented party) (kp) |
| 10/25/2016 | Ï <u>16</u> | PRETRIAL ORDER # 243 (Docket Control Order – Wave 4 Cases) The cases identified on Exhibit A will be known as the Ethicon Wave 4 cases and the following deadlines apply: Plaintiff Fact Sheets due by 11/28/2016; Defendant Fact Sheets due by 12/28/2016; Deadline for written discovery requests due by 01/31/2017; Expert disclosure by plaintiffs due by 01/17/2017; Expert disclosure by defendants due by 02/15/2017; Expert disclosure for rebuttal purposes due by 03/03/2017; Deposition deadline and close of discovery due by 03/17/2017; Filing of Dispositive Motions due by 04/06/2017; Response to Dispositive Motions due by 04/20/2017; Reply to response to dispositive motions due by 04/27/2017; Filing of Daubert motions due by 04/13/2017; Responses to Daubert motions due by 04/27/2017; Reply to response to Daubert motions due by 05/04/2017, as more fully set forth herein; *Confidential Documents.* In the event there are issues related to sealing of confidential documents that the parties are unable to resolve, they must be brought to the courts |

| | | |
|---|---|---|
| | | attention in a consolidated manner as follows: A consolidated motion to seal is due on or before 02/09/2017, any response is due 02/23/2017 and any reply is due 03/02/2017. *Venue Recommendations.* The parties shall meet and confer concerning the appropriate venue for each of the cases no later than 01/30/2017, and the parties shall submit joint venue recommendations to the court by 02/09/2017. *Transfer and Remand.* At the conclusion of pre–trial proceedings, the court, pursuant to PTO # 15 and 28 U.S.C. § 1404(a), will transfer each directly–filed case to a federal district court of proper venue as defined in 28 U.S.C. § 1391. In the alternative, pursuant to PTO # 15 and 28 U.S.C. § 1407, cases that were transferred to this court by the MDL panel shall be remanded for further proceedings to the federal district court from which each such case was initially transferred. *Trial Settings.* If a case is to be tried in the United States District Court for the Southern District of West Virginia, the case shall be deemed trial–ready when discovery is completed and the court rules on the parties pretrial motions. Signed by Judge Joseph R. Goodwin on 10/25/2016. (cc: Clerk of the JPMDL; attys) (REF: MDL 2327; Wave 4 Cases Listed on Exhibit A) (bdr) |
| 10/25/2016 | Ï17 | NOTICE OF VIDEO DEPOSITION by Ethicon, Inc., Johnson & Johnson of Peter Zenthoefer on February 9, 2017 at 9:00 a.m. (Combs, Philip) |
| 10/25/2016 | Ï18 | NOTICE OF VIDEO DEPOSITION by Ethicon, Inc., Johnson & Johnson of Amanda Clark on 3/1/2017 at 9:00 a.m. (Attachments: # 1 Exhibit(s) A)(Jones, Christy) |
| 11/04/2016 | Ï19 | NOTICE OF ATTORNEY APPEARANCE AND COUNSEL CONTACT INFORMATION FORM by Melissa A. Graff on behalf of Ethicon, Inc., Ethicon, LLC, Johnson & Johnson. (Graff, Melissa) |
| 11/04/2016 | Ï20 | NOTICE OF ATTORNEY APPEARANCE AND COUNSEL CONTACT INFORMATION FORM by Molly E. Flynn on behalf of Ethicon, Inc., Ethicon, LLC, Johnson & Johnson. (Flynn, Molly) |
| 11/16/2016 | Ï21 | NOTICE OF VIDEO DEPOSITION by Ethicon, Inc., Johnson & Johnson of Barbara Smith on December 15, 2016 at 9:00 a.m. (Graff, Melissa) |
| 11/23/2016 | Ï22 | CERTIFICATE OF SERVICE filed by Ethicon, Inc., Johnson & Johnson for Defendants' Requests for Production. (Flynn, Molly) |
| 12/19/2016 | Ï23 | NOTICE OF VIDEO DEPOSITION by Ethicon, Inc., Johnson & Johnson of Dr. Peter Zenthoefer on Thursday, January 26, 2017 at 9:00am (Graff, Melissa) |
| 01/10/2017 | Ï24 | NOTICE OF VIDEO DEPOSITION by Ethicon, Inc., Johnson & Johnson of Dr. Amanda Clark on February 28, 2017 at 9:00 a.m. (Graff, Melissa) |
| 01/12/2017 | Ï25 | AMENDED NOTICE OF VIDEO DEPOSITION by Ethicon, Inc., Johnson & Johnson of Dr. Peter Zenthoefer on January 31, 2017 at 9:00 a.m. (Graff, Melissa) |
| 01/17/2017 | Ï26 | CERTIFICATE OF SERVICE by Barbara Smith for Plaintiff's Designation and Disclosure of General and Case–Specific Expert Witnesses. (Cantrell, Christopher) |
| 01/27/2017 | Ï27 | NOTICE OF VIDEO DEPOSITION by Ethicon, Inc., Johnson & Johnson of Dr. Michelle Ritter on March 1, 2017 at 1:00pm (Graff, Melissa) |
| 01/30/2017 | Ï28 | NOTICE *OF INDEPENDENT MEDICAL EXAMINATION* by Ethicon, Inc., Johnson & Johnson (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Graff, Melissa) |
| 01/31/2017 | Ï29 | CERTIFICATE OF SERVICE by Ethicon, Inc., Johnson & Johnson for Defendants' First Set of Interrogatories, Requests for Admission and Requests for Production to Plaintiffs. (Flynn, Molly) |
| 01/31/2017 | Ï30 | CERTIFICATE OF SERVICE by Barbara Smith for Plaintiff's First Set of Interrogatories, Requests for Production and Requests for Admission to Defendant Ethicon, Inc. (Cantrell, Christopher) |
| 02/01/2017 | Ï31 | |

| | | AMENDED NOTICE *OF INDEPENDENT MEDICAL EXAMINATION* by Ethicon, Inc., Johnson & Johnson (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Graff, Melissa) |
|---|---|---|
| 02/17/2017 | 32 | CERTIFICATE OF SERVICE by Ethicon, Inc., Johnson & Johnson for Designation and Disclosure of General and Case Specific Expert Witnesses and Non–Retained Expert Disclosures (Moldoveanu, Susanna) |
| 05/11/2017 | 33 | PRETRIAL ORDER # 254 (Re: Order Dismissing Ethicon, LLC in Cases Listed on Exhibit A) re: the Motion by All Plaintiffs to Amend First Amended Master Long Form Complaint and Jury Demand and Short Form Complaint filed in MDL 2327. It is ORDERED that Ethicon, LLC is dismissed without prejudice from each case identified on Exhibit A. Signed by Judge Joseph R. Goodwin on 5/11/2017. (cc: Clerk of the JPMDL; attys) (REF: MDL 2327; Cases Listed on Exhibit A) (mek) |
| 09/13/2017 | 34 | PRETRIAL ORDER #270 (ORDER RE: STIPULATIONS EXTENDING DISCOVERY) After a cursory review of many individual cases in the Ethicon MDL, the court notes that the parties have attempted to stipulate a change in the court's Docket Control Orders setting deadlines for discovery. The parties cannot extend court ordered discovery deadlines past the date set for completion of discovery without approval from the court. Fed. R. Civ. P. Rule 29(b); see Fed. R. Civ. P. Rule 16(b)(4). Here, the parties are repeatedly attempting to stipulate to delay the completion of discovery, which affects other deadlines in the Docket Control Orders, such as the deadline for filing dispositive motions and the deadline for filing Daubert motions. Under Local Rule 16.1(f)(3), the court is not required to, nor does it, recognize stipulations purporting to extend the discovery deadlines past the close of discovery. See LR Civ. P. 16.1(f)(3). Therefore, all such stipulations filed in the Ethicon MDL which are inconsistent with Local Rule 16.1(f)(3) are INEFFECTUAL and VOID. Such stipulations undermine the policy goals of the MDL, including convenience of the parties, efficiency of the pretrial proceedings, and consistency on related issues. The parties are DIRECTED to cease filing such stipulations purporting to extend the discovery deadlines contrary to Local Rule 16.1(f)(3). When the parties seek an extension of discovery deadlines past the date set for the completion of discovery in the Docket Control Order, they must do so by motion in the individual case. The Docket Control Orders are plain that the only discovery permitted after the close of discovery are depositions of the plaintiff's friends and family members, and only if such depositions are requested before the discovery deadline. Those orders remain unaffected. Modifications of the discovery schedule may be considered, for good cause shown. Fed. R. Civ. P. 16(b)(4); see, e.g., PTO #251 at § A.2.f. Good cause does not include mere agreement of the parties. Signed by Judge Joseph R. Goodwin on 9/13/2017. (cc: Clerk of the JPMDL Panel; attys) (REF: MDL 2327; Ethicon Wave 1, 2, 3, 4, 5, 6, and 7 Cases) (rec) |
| 09/26/2017 | 35 | INACTIVE DOCKET ORDER: The court has been advised that the plaintiff(s) and Ethicon, Inc. have reached a settlement with regard to Ethicon. All discovery deadlines are continued until further order of the court. The Clerk is directed to retire this case from the active docket. Plaintiff(s) and Ethicon may submit an agreed order of dismissal with prejudice on or before 10/31/2017; if settlements are not finalized and dismissal orders are not submitted by then the Court will have a hearing to determine the appropriate action pertaining to any remaining cases on the inactive docket. Counsel for plaintiffs and defendant(s) are directed to provide quarterly reports as to their progress in dismissing cases on the inactive docket. The court will reinstate the case to the active docket if one of the parties shows good cause for such reinstatement. This Order is related to the Proposed Inactive Docket Order filed at ECF No. 4420 in MDL Case No. 2327 Ethicon. Signed by Judge Joseph R. Goodwin on 9/26/2017. (cc: attys; any unrepresented party) (kp) (ADI) |
| 10/19/2017 | 36 | ORDER The deadline to submit joint motions of dismissal is extended to 3/31/2018 for all cases in MDL 2327 currently on an inactive docket. All remaining provisions of Inactive Docket Orders entered in MDL 2327 and individual cases remain in effect. Signed by Judge Joseph R. Goodwin on 10/19/2017. (cc: counsel of record; any unrepresented party) (REF: MDL 2327; Cases on inactive docket) (crg) (Entered: 10/20/2017) |

| 03/26/2018 | Ĭ 37 | ORDER The deadline to submit joint motions of dismissal is extended to 8/31/2018 for all cases in MDL 2327 currently on an inactive docket. All remaining provisions of Inactive Docket Orders entered in MDL 2327 and individual cases remain in effect. Signed by Judge Joseph R. Goodwin on 3/16/2018. (cc: counsel of record; any unrepresented party) (REF: MDL 2327; Cases on inactive docket) (brn) (ADI) |
|---|---|---|
| 05/04/2018 | Ĭ 38 | MOTION by Barbara Smith, Gary Smith to Move Case to Active Docket (Attachment: # 1 Affidavit Declaration of Barbara Smith)(Cantrell, Christopher) |
| 05/07/2018 | Ĭ 39 | ORDER (CHANGE TO CHARACTERIZATION BY CLERK'S OFFICE OF CASES ON INACTIVE DOCKET) It is directed that in all cases with an inactive docket order which resulted in "Closed" and "MDL Ethicon Inactive" flags on the docket sheet, the Clerk is directed to update the docket by removing the "Closed" flag from the docket sheet and leaving the "MDL Ethicon Inactive" flag, for reasons set forth herein. Signed by Judge Joseph R. Goodwin on 4/26/2018. (cc: counsel of record; any unrepresented party) (REF: MDL 2327; Member Cases Flagged "Closed" and "MDL Ethicon Inactive") (brn) (ADI) |
| 07/25/2018 | Ĭ 40 | ORDER granting 38 Motion to Reinstate; the Clerk is DIRECTED to remove the inactive docket flag and reinstate this case to the active docket. Signed by Judge Joseph R. Goodwin on 7/25/2018. (cc: counsel of record; any unrepresented party) (st) |
| 09/12/2018 | Ĭ 41 | MOTION by Barbara Smith, Gary Smith to be Transferred for Trial (Cantrell, Christopher) |
| 09/25/2018 | Ĭ 42 | OPPOSITION by Ethicon, Inc., Ethicon, LLC, Johnson & Johnson to 41 MOTION by Barbara Smith, Gary Smith to be Transferred for Trial (Gage, William) |
| 10/02/2018 | Ĭ 43 | REPLY by Barbara Smith, Gary Smith to 42 Response In Opposition. (Attachments: # 1 Affidavit Declaration of Chris W. Cantrell In Support of Reply)(Cantrell, Christopher) |
| 02/04/2019 | Ĭ 44 | PRETRIAL ORDER # 328 (Docket Control Order – Ethicon, Inc. Wave 11 Cases) The cases on Exhibit A are: 1. removed from the pending inactive docket; and 2. placed on the active docket. As to the cases on Exhibits A and B: 1. The cases are *no longer eligible for return to the inactive docket nor may notices of settlement be filed to relieve the parties from scheduling deadlines; 2. To the extent other defendants, in addition to Ethicon, Inc. and Johnson & Johnson, are named in the cases on Exhibits A and B, the deadlines below also apply to them;* 3. The Clerk will file this Docket Control Order in the main MDL and, as of the time of that filing in the main MDL, every case listed on Exhibits A and B (hereinafter referred to as "Wave 11 cases") becomes subject to the deadlines in this Docket Control Order.; and 4. The following deadlines immediately apply in all Ethicon Wave 11 cases with *one important exception. If any of the cases on any exhibit were previously on a docket control order and dispositive and Daubert deadlines had passed before such cases became inactive, the parties may not file or refile dispositive or Daubert motions without first seeking leave of court for good cause shown.* A. SCHEDULING DEADLINES.. The following deadlines shall apply in all Ethicon Wave 11 cases: Plaintiff Fact Sheets due 02/15/2019; Defendant Fact Sheets due 02/22/2019; Deadline for written discovery requests due 03/25/2019; Expert disclosures served by plaintiffs due 05/24/2019; Expert disclosure served by defendants due 06/24/2019; Expert disclosure served for rebuttal due 07/01/2019; Deposition deadline and close of discovery due 08/01/2019; Filing of dispositive motions due 08/14/2019; Response to dispositive motions due 08/28/2019; Reply to response to dispositive motions due 09/04/2019; Filing of Daubert motions due 08/14/2019; Responses to Daubert motions due 08/29/2019; Reply to response to Daubert motions due 09/05/2019. **B. MOTION PRACTICE.** 3. Confidential Documents. Any consolidated motion to seal is due on or before 6/27/2019, and any response is due by 7/11/2019. Any reply is due by 7/18/2019. The court expects full compliance with Local Rule of Civil Procedure 26.4(c). **C. CASES READY FOR TRANSFER, REMAND OR TRIAL** 1. Venue Recommendations. By no later than 7/8/2019, the parties shall meet and confer concerning the appropriate venue for each of the cases, and the parties are ORDERED to submit joint venue recommendations to the court by 7/15/2019. Signed by Judge Joseph R. Goodwin on 2/4/2019. (cc: |

| | | Clerk of the JPMDL; attys; any unrepresented party) (REF: MDL 2327; Ethicon Wave 11 cases identified on Exhibits A and B) (st) (ADI) (Entered: 02/07/2019) |
|---|---|---|
| 03/02/2019 | Ï45 | NOTICE OF ATTORNEY APPEARANCE by Margaret H. Loveman on behalf of Ethicon, Inc., Johnson & Johnson. (Loveman, Margaret) |
| 03/15/2019 | Ï46 | CERTIFICATE OF SERVICE by Ethicon, Inc. for Ethicon, Inc.'s First Interrogatories, Requests for Admissions and Requests for Production to Plaintiff. (Loveman, Margaret) |
| 03/27/2019 | Ï47 | NOTICE OF ATTORNEY APPEARANCE AND COUNSEL CONTACT INFORMATION FORM by Michael B. Hewes on behalf of Ethicon, Inc., Johnson & Johnson. (Hewes, Michael) |
| 04/19/2019 | Ï48 | CERTIFICATE OF SERVICE by Barbara Smith, Gary Smith for Certificate of Service for Plaintiff's Responses and Objections to Defendants First Set of Requests for Production, First Set of Requests for Admission, and First Set of Interrogatories. (Cantrell, Christopher) |
| 05/16/2019 | Ï49 | NOTICE OF ATTORNEY APPEARANCE AND COUNSEL CONTACT INFORMATION FORM by Amy M. Pepke on behalf of Ethicon, Inc., Johnson & Johnson. (Pepke, Amy) |
| 05/16/2019 | Ï50 | NOTICE OF VIDEO DEPOSITION by Ethicon, Inc., Johnson & Johnson of Barbara L. Smith on 06/18/2019 at 9:00 a.m. PDT (Pepke, Amy) |
| 05/16/2019 | Ï51 | NOTICE *of Filing Subpoena of Barbara L. Smith* by Ethicon, Inc., Johnson & Johnson re: 50 Notice to Take Video Deposition. (Pepke, Amy) |
| 05/16/2019 | Ï52 | NOTICE OF VIDEO DEPOSITION by Ethicon, Inc., Johnson & Johnson of Gary Smith on 06/18/2019 at 11:00 a.m. PDT (Pepke, Amy) |
| 05/16/2019 | Ï53 | NOTICE *of Filing Subpoena of Gary Smith* by Ethicon, Inc., Johnson & Johnson re: 52 Notice to Take Video Deposition. (Pepke, Amy) |
| 05/24/2019 | Ï54 | CERTIFICATE OF SERVICE by Barbara Smith, Gary Smith for Supplemental Designation and Disclosure of General and Case–Specific Expert Witnesses. (Cantrell, Christopher) |
| 06/18/2019 | Ï55 | MOTION by Barbara Smith, Gary Smith for Protective Order. (Attachment: # 1Declaration of Chris W. Cantrell in Support of Motion for Protective Order)(Cantrell, Christopher) |
| 06/18/2019 | Ï | MOTION REFERRED to Magistrate Judge Cheryl A. Eifert: 55 MOTION by Barbara Smith, Gary Smith for Protective Order. (mkw) |
| 06/27/2019 | Ï56 | CERTIFICATE OF SERVICE by Ethicon, Inc., Johnson & Johnson for Amended Designation and Disclosure of General and Case Specific Expert Witnesses and Defendants Non–Retained Expert Disclosures. (Gage, William) |
| 06/30/2019 | Ï57 | NOTICE *of Withdrawal of Motion for Protective Order* by Barbara Smith, Gary Smith re: 55 MOTION by Barbara Smith, Gary Smith for Protective Order. (Cantrell, Christopher) (Entered: 07/01/2019) |
| 07/02/2019 | Ï58 | ORDER granting 57 Notice of Withdrawal of Motion for Protective Order; and denying as moot 55 MOTION by Barbara Smith, Gary Smith for Protective Order. Signed by Magistrate Judge Cheryl A. Eifert on 7/2/2019. (cc: counsel of record; any unrepresented party) (kew) |
| 07/26/2019 | Ï59 | NOTICE OF VIDEO DEPOSITION by Ethicon, Inc., Johnson & Johnson of Placeholder on TBD at TBD (Loveman, Margaret) |
| 07/26/2019 | Ï60 | NOTICE OF VIDEO DEPOSITION by Ethicon, Inc., Johnson & Johnson of Placeholder on TBD at TBD (Loveman, Margaret) |
| 08/02/2019 | Ï61 | |

| | | NOTICE OF DEPOSITION by Ethicon, Inc., Johnson & Johnson of Daniel Elliott, M.D. on to be determined at to be determined (Gage, William) |
|---|---|---|
| 08/13/2019 | Ï 62 | MOTION by Ethicon, Inc., Ethicon, LLC, Johnson & Johnson for Partial Summary Judgment. (Attachment: # 1 Exhibit A)(Gage, William) |
| 08/13/2019 | Ï 63 | MEMORANDUM by Ethicon, Inc., Ethicon, LLC, Johnson & Johnson in support of 62 MOTION by Ethicon, Inc., Ethicon, LLC, Johnson & Johnson for Partial Summary Judgment. (Gage, William) |
| 08/14/2019 | Ï 64 | MOTION by Ethicon, Inc., Johnson & Johnson to Exclude Case Specific Opinions of Dr. Daniel Elliott. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Gage, William) |
| 08/14/2019 | Ï 65 | MOTION by Barbara Smith, Gary Smith to Strike Defendant's Designation of Retained and Non–Retained Experts For Violation of Pretrial Order No. 328, 56 Certificate of Service. (Attachments: # 1 Exhibit A – Retained Experts, # 2 Exhibit B – Non–retained Experts Prolift, # 3 Exhibit C – Non–retained Experts TVT–O, # 4 Exhibit D – Treating Physicians Disclosure)(Cantrell, Christopher) |
| 08/23/2019 | Ï 66 | AMENDED NOTICE OF DEPOSITION by Ethicon, Inc., Johnson & Johnson of Daniel Elliott, M.D. on 8/31/2019 at 3:00 p.m. (Gage, William) |
| 08/26/2019 | Ï 67 | NOTICE OF ATTORNEY APPEARANCE by John Lowther on behalf of Barbara Smith, Gary Smith. (Lowther, John) |
| 08/26/2019 | Ï 68 | MOTION by Barbara Smith, Gary Smith to Strike 62 MOTION by Ethicon, Inc., Ethicon, LLC, Johnson & Johnson for Partial Summary Judgment and 64 MOTION by Ethicon, Inc., Johnson & Johnson to Exclude Certain Opinions of Daniel Elliott, M.D. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Lowther, John) (Modified on 8/27/2019 to remove link to #63 memorandum) (mkw). |
| 08/28/2019 | Ï 69 | OPPOSITION by Barbara Smith, Gary Smith to 62 MOTION by Ethicon, Inc., Ethicon, LLC, Johnson & Johnson for Partial Summary Judgment. (Attachment: # 1 Exhibit A)(Lowther, John) (Modified on 8/30/2019 to remove link to #63 memorandum) (mkw). |
| 08/28/2019 | Ï 70 | OPPOSITION by Ethicon, Inc., Johnson & Johnson to 65 MOTION by Barbara Smith, Gary Smith to Strike Defendant's Designation of Retained and Non–Retained Experts For Violation of Pretrial Order No. 328, 56 Certificate of Service. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Gage, William) |
| 08/28/2019 | Ï 71 | OPPOSITION by Barbara Smith, Gary Smith to 64 MOTION by Ethicon, Inc., Johnson & Johnson to Exclude Case Specific Opinions of Dr. Daniel Elliott. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Lowther, John) (Entered: 08/29/2019) |
| 09/04/2019 | Ï 72 | REPLY by Barbara Smith, Gary Smith to 70 Response In Opposition. (Attachment: # 1 Exhibit A)(Lowther, John) |
| 09/04/2019 | Ï 73 | REPLY by Ethicon, Inc., Johnson & Johnson to 71 Response In Opposition. (Gage, William) |
| 09/06/2019 | Ï 74 | OPPOSITION by Ethicon, Inc., Johnson & Johnson to 68 MOTION by Barbara Smith, Gary Smith to Strike 62 MOTION by Ethicon, Inc., Ethicon, LLC, Johnson & Johnson for Partial Summary Judgment and 64 MOTION by Ethicon, Inc., Johnson & Johnson to Exclude Certain Opinions of Daniel Elliott, M.D. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Gage, William) |
| 09/13/2019 | Ï 75 | REPLY by Barbara Smith, Gary Smith to 74 Response In Opposition. (Cantrell, Christopher) |
| 01/10/2020 | Ï 76 | NOTICE of Withdrawal as Counsel by Barbara Smith, Gary Smith. (Cantrell, Christopher) |

| 05/08/2020 | ¶ 77 | ORDER denying 41 MOTION by Barbara Smith, Gary Smith to be Transferred for Trial. Signed by Judge Joseph R. Goodwin on 5/8/2020. (cc: attys; any unrepresented party) (st) |
|---|---|---|
| 05/11/2020 | ¶ 78 | ORDER Pending in the cases on Exhibit A is Plaintiffs' Motion to Strike Defendant's Non–Retained Experts; the motions are GRANTED to the extent plaintiffs seek an order excluding expert witnesses designated by the Ethicon defendants in excess of five; Plaintiffs' Motions are otherwise DENIED. Signed by Judge Joseph R. Goodwin on 5/11/2020. (cc: counsel of record; any unrepresented party) (MDL 2327; cases on Exhibit A) (st) |
| 05/12/2020 | ¶ 79 | ORDER denying 68 MOTION by Barbara Smith, Gary Smith to Strike 62 MOTION by Ethicon, Inc., Ethicon, LLC, Johnson & Johnson for Partial Summary Judgment and 64 MOTION by Ethicon, Inc., Johnson & Johnson to Exclude Certain Opinions of Daniel Elliott, M.D. Signed by Judge Joseph R. Goodwin on 5/12/2020. (cc: attys; any unrepresented party) (maw) |
| 05/14/2020 | ¶ 80 | TRANSFER ORDER FOR CASES ON EXHIBIT A directing that on 5/28/2020 the cases identified on Exhibit A that are still pending shall be transferred to the United States District Courts identified on Exhibit A pursuant to 28 U.S.C. § 1404(a); on or before 5/27/2020 the parties are DIRECTED to confer and to file in each pending individual member case identified in Exhibit A, all documents from the main MDL that the parties jointly deem relevant to constitute an appropriate record for the receiving court to consider; the Clerk is DIRECTED to use the appropriate function in CM/ECF to extract each member case listed on Exhibit A that remains pending and transfer it to the corresponding United States District Court listed on Exhibit A; after transfer of each member case listed in Exhibit A that is not dismissed prior to the Transfer Date, the Clerk is DIRECTED to formally close the case and strike it from the docket of this court. Signed by Judge Joseph R. Goodwin on 5/14/2020. (cc: Clerk of the JPMDL; counsel of record; any unrepresented party) (REF: MDL 2327; Cases Listed on Exhibit A) (maw) |
| 05/26/2020 | ¶ 81 | JOINT DESIGNATION OF RECORD for MDL transfers re: 2:12–md–02327 – Ethicon, Inc. (Attachments: # 1 Exhibit MDL ECF (238) – First Amended Master Long Form Complaint, # 2 Exhibit MDL ECF (239) – Master Answer of Ethicon, Inc. to First Amended Master Complaint, # 3 Exhibit MDL ECF (241) – Master Answer of Johnson & Johnson to First Amended Master Complaint, # 4 Exhibit MDL ECF (262) – Short Form Complaint, # 5 Exhibit MDL ECF (263) – Amended Short Form Complaint)(Gage, William) (Modified on 5/28/2020 to add party filers) (mkw). |
| 05/26/2020 | ¶ 82 | CONTINUATION OF JOINT DESIGNATION OF RECORD for MDL transfers re: 2:12–md–02327 – Ethicon, Inc. (Attachments: # 1 Exhibit MDL ECF (2038) Part 1 – Defs Mot to Exclude Jerry Blaivas, # 2 Exhibit MDL ECF (2038) Part 2 – Defs Mot to Exclude Jerry Blaivas, # 3 Exhibit MDL ECF (2038) Part 3 – Defs Mot to Exclude Jerry Blaivas, # 4 Exhibit MDL ECF (2038) Part 4 – Defs Mot to Exclude Jerry Blaivas, # 5 Exhibit MDL ECF (2038) Part 5 – Defs Mot to Exclude Jerry Blaivas, # 6 Exhibit MDL ECF (2040) – Defs Mem in Support of Mot to Exclude Jerry Blaivas, # 7 Exhibit MDL ECF (2176) Part 1 – Plfs Mem in Opp to Mot to Exclude Jerry Blaivas, # 8 Exhibit MDL ECF (2176) Part 2 – Plfs Mem in Opp to Mot to Exclude Jerry Blaivas, # 9 Exhibit MDL ECF (2213) – Defs Reply to Mem in Opp to Mot to Exclude Jerry Blaivas, # 10 Exhibit MDL ECF (3588) – Defs Mot to Exclude Jerry Blaivas, # 11 Exhibit MDL ECF (3589) – Defs Mem in Support of Mot to Exclude Jerry Blaivas, # 12 Exhibit MDL ECF (3758) – Plfs Resp in Opp to Mot to Exclude Jerry Blaivas, # 13 Exhibit MDL ECF (3840) – Defs Resp Supporting Mot to Exclude Jerry Blaivas, # 14 Exhibit MDL ECF (8539) – Defs Notice of Adoption of Memo in Support of Mot to Exclude Jerry Blaivas, # 15 Exhibit MDL ECF (8581) – Plfs Notice of Adoption of Resp to Mot to Exclude Jerry Blaivas)(Gage, William) (Modified on 5/28/2020 to add party filers) (mkw). |
| 05/26/2020 | ¶ 83 | CONTINUATION OF JOINT DESIGNATION OF RECORD for MDL transfers re: 2:12–md–02327 – Ethicon, Inc. (Attachments: # 1 Exhibit ECF #81 CONTINUED, MDL ECF (2082) Part 3 – Defs' Mot to Exclude Daniel Elliott, # 2 Exhibit MDL ECF (2082) Part 2 – Defs' Mot to Exclude Daniel Elliott, # 3 Exhibit MDL ECF (2082) Part 3 – Defs' Mot to Exclude Daniel |

| | | |
|---|---|---|
| | | Elliott, # <u>4</u> Exhibit MDL ECF (2085) – Defs Mem in Support of Mot to Exclude Daniel Elliott, # <u>5</u> Exhibit MDL ECF (2191) – Plfs Amended Resp to Mot to Exclude Daniel Elliott, # <u>6</u> Exhibit MDL ECF (2215) – Defs Reply in Support of Mot to Exclude Daniel Elliott, # <u>7</u> Exhibit MDL ECF (2815) – Defs Mem in Support of Mot to Exclude Daniel Elliott, # <u>8</u> Exhibit MDL ECF (2952) – Plfs' Mot to Exclude Daniel Elliott, # <u>9</u> Exhibit MDL ECF (8080) Part 1 – Defs' Mot to Exclude Daniel Elliott, # <u>10</u> Exhibit MDL ECF (8080) Part 2 – Defs' Mot to Exclude Daniel Elliott, # <u>11</u> Exhibit MDL ECF (8080) Part 3 – Defs' Mot to Exclude Daniel Elliott, # <u>12</u> Exhibit MDL ECF (8080) Part 4 – Defs' Mot to Exclude Daniel Elliott, # <u>13</u> Exhibit MDL ECF (8081) – Defs Memo in Support of Mot to Exclude Daniel Elliott, # <u>14</u> Exhibit MDL ECF (8247) – Plfs Memo in Opp to Mot to Exclude Daniel Elliott, # <u>15</u> Exhibit MDL ECF (8311) – Defs Reply to Mot to Exclude Daniel Elliott, # <u>16</u> Exhibit MDL ECF (8312) – Defs Reply to Mot to Exclude Daniel Elliott, # <u>17</u> Exhibit MDL ECF (8540) – Defs Notice of Adoption of Mot to Exclude Daniel Elliott, # <u>18</u> Exhibit MDL ECF (8582) – Plfs Notice of Adoption of Resp to Mot to Exclude Daniel Elliott)(Gage, William) (Modified on 5/28/2020 to add party filers) (mkw). |
| 05/26/2020 | <u>84</u> | CONTINUATION OF JOINT DESIGNATION OF RECORD for MDL transfers re: 2:12−md−02327 – Ethicon, Inc. (Attachments: # <u>1</u> Exhibit ECF #81 CONTINUED, MDL ECF (1983) – Defs Mot to Exclude Howard Jordi, # <u>2</u> Exhibit MDL ECF (1985) – Defs Memo in Support of Mot to Exclude Howard Jordi, # <u>3</u> Exhibit MDL ECF (2186) – Plfs Opp to Mot to Exclude Howard Jordi, # <u>4</u> Exhibit MDL ECF (2216) – Defs Reply in Support of Mot to Exclude Howard Jordi, # <u>5</u> Exhibit MDL ECF (3633) Part 1 – Defs Mot to Exclude Howard Jordi, # <u>6</u> Exhibit MDL ECF (3633) Part 2 – Defs Mot to Exclude Howard Jordi, # <u>7</u> Exhibit MDL ECF (3637) – Defs Memo in Support of Mot to Exclude Howard Jordi, # <u>8</u> Exhibit MDL ECF (3771) – Plfs Resp in Opp to Mot to Exclude Howard Jordi, # <u>9</u> Exhibit MDL ECF (3836) – Defs Reply In Support of Mot to Exclude Howard Jordi, # <u>10</u> Exhibit MDL ECF (8525) – Defs Notice of Adoption of Mot to Exclude Howard Jordi, # <u>11</u> Exhibit MDL ECF (8586) – Plfs Notice of Adoption of Resp to Mot to Exclude Howard Jordi)(Gage, William) (Modified on 5/28/2020 to add party filers) (mkw). |
| 05/26/2020 | <u>85</u> | CONTINUATION OF JOINT DESIGNATION OF RECORD for MDL transfers re: 2:12−md−02327 – Ethicon, Inc. (Attachments: # <u>1</u> Exhibit ECF #81 CONTINUED, MDL ECF (1978) Part 1 – Defs Mot to Exclude Uwe Klinge, # <u>2</u> Exhibit MDL ECF (1978) Part 2 – Defs Mot to Exclude Uwe Klinge, # <u>3</u> Exhibit MDL ECF (1978) Part 3 – Defs Mot to Exclude Uwe Klinge, # <u>4</u> Exhibit MDL ECF (1978) Part 4 – Defs Mot to Exclude Uwe Klinge, # <u>5</u> Exhibit MDL ECF (1978) Part 5 – Defs Mot to Exclude Uwe Klinge, # <u>6</u> Exhibit MDL ECF (1978) Part 6 – Defs Mot to Exclude Uwe Klinge, # <u>7</u> Exhibit MDL ECF (1978) Part 7 – Defs Mot to Exclude Uwe Klinge, # <u>8</u> Exhibit MDL ECF (1978) Part 8 – Defs Mot to Exclude Uwe Klinge, # <u>9</u> Exhibit MDL ECF (1978) Part 9 – Defs Mot to Exclude Uwe Klinge, # <u>10</u> Exhibit MDL ECF (1978) Part 10 – Defs Mot to Exclude Uwe Klinge, # <u>11</u> Exhibit MDL ECF (1978) Part 11 – Defs Mot to Exclude Uwe Klinge, # <u>12</u> Exhibit MDL ECF (1978) Part 12 – Defs Mot to Exclude Uwe Klinge, # <u>13</u> Exhibit MDL ECF (1978) Part 13 – Defs Mot to Exclude Uwe Klinge, # <u>14</u> Exhibit MDL ECF (1978) Part 14 – Defs Mot to Exclude Uwe Klinge, # <u>15</u> Exhibit MDL ECF (1978) Part 15 – Defs Mot to Exclude Uwe Klinge, # <u>16</u> Exhibit MDL ECF (1978) Part 16 – Defs Mot to Exclude Uwe Klinge, # <u>17</u> Exhibit MDL ECF (1978) Part 17 – Defs Mot to Exclude Uwe Klinge, # <u>18</u> Exhibit MDL ECF (1978) Part 18 – Defs Mot to Exclude Uwe Klinge, # <u>19</u> Exhibit MDL ECF (1978) Part 19 – Defs Mot to Exclude Uwe Klinge, # <u>20</u> Exhibit MDL ECF (1978) Part 20 – Defs Mot to Exclude Uwe Klinge, # <u>21</u> Exhibit MDL ECF (1978) Part 21 – Defs Mot to Exclude Uwe Klinge, # <u>22</u> Exhibit MDL ECF (1982) – Defs Mem in Support of Mot to Exclude Uwe Klinge, # <u>23</u> Exhibit MDL ECF (2188) Part 1 – Plfs Resp to Mot to Limit Uwe Klinge, # <u>24</u> Exhibit MDL ECF (2188) Part 2 – Plfs Resp to Mot to Limit Uwe Klinge, # <u>25</u> Exhibit MDL ECF (2188) Part 3 – Plfs Resp to Mot to Limit Uwe Klinge, # <u>26</u> Exhibit MDL ECF (2188) Part 4 – Plfs Resp to Mot to Limit Uwe Klinge)(Gage, William) (Modified on 5/28/2020 to add party filers) (mkw). |
| 05/26/2020 | <u>86</u> | CONTINUATION TO JOINT DESIGNATION OF RECORD for MDL transfers re: 2:12−md−02327 – Ethicon, Inc. (Attachments: # <u>1</u> Exhibit ECF #81 CONTINUED, MDL ECF |

| | | |
|---|---|---|
| | | (2200) – Defs Reply to Mot to Exclude Uwe Klinge, # 2 Exhibit MDL ECF (3626) Part 1 – Defs' Mot to Exclude Uwe Klinge, # 3 Exhibit MDL ECF (3626) Part 2 – Defs' Mot to Exclude Uwe Klinge, # 4 Exhibit MDL ECF (3630) – Defs Mem in Support of Mot to Exclude Uwe Klinge, # 5 Exhibit MDL ECF (3767) Part 1 – Plfs' Resp to Defs' Mot to Exclude Uwe Klinge, # 6 Exhibit MDL ECF (3767) Part 2 – Plfs' Resp to Defs' Mot to Exclude Uwe Klinge, # 7 Exhibit MDL ECF (3767) Part 3 – Plfs' Resp to Defs' Mot to Exclude Uwe Klinge, # 8 Exhibit MDL ECF (3767) Part 4 – Plfs' Resp to Defs' Mot to Exclude Uwe Klinge, # 9 Exhibit MDL ECF (3855) – Defs Reply in Support of Mot to Exclude Uwe Klinge, # 10 Exhibit MDL ECF (8519) – Defs Notice of Adoption of Mot to Exclude Uwe Klinge, # 11 Exhibit MDL ECF (8588) – Plfs Notice of Adoption of Resp to Mot to Exclude Uwe Klinge)(Gage, William) (Modified on 5/28/2020 to add party filers) (mkw). |
| 05/26/2020 | Ï87 | CONTINUATION OF JOINT DESIGNATION OF RECORD for MDL transfers re: 2:12–md–02327 – Ethicon, Inc. (Attachments: # 1 Exhibit ECF #81 CONTINUED, MDL ECF (2075) – Defs Mot to Exclude Peggy Pence, # 2 Exhibit MDL ECF (2078) – Defs Mem in Support of Mot to Exclude Peggy Pence, # 3 Exhibit MDL ECF (2172) – Plfs Resp to Mot to Exclude Peggy Pence, # 4 Exhibit MDL ECF (2214) – Defs Resp to Mot to Exclude Peggy Pence, # 5 Exhibit MDL ECF (2759) – Defs Mot to Exclude Peggy Pence, # 6 Exhibit MDL ECF (2760) – Defs Mem in Support of Mot to Exclude Peggy Pence, # 7 Exhibit MDL ECF (2949) – Plfs Resp to Mot to Exclude Peggy Pence, # 8 Exhibit MDL ECF (3017) – Defs Reply in Support of Mot to Exclude Peggy Pence, # 9 Exhibit MDL ECF (8531) – Defs Notice of Adoption of Mot to Exclude Peggy Pence, # 10 Exhibit MDL ECF (8596) – Plfs Notice of Adoption of Mot to Exclude Peggy Pence)(Gage, William) (Modified on 5/28/2020 to add party filers) (mkw). |
| 05/26/2020 | Ï88 | CONTINUATION OF JOINT DESIGNATION OF RECORD for MDL transfers re: 2:12–md–02327 – Ethicon, Inc. (Attachments: # 1 Exhibit ECF #81 CONTINUED, MDL ECF (2131) – Plfs Mem in Support of Mot to Exclude Brian Flynn, # 2 Exhibit MDL ECF (2269) – Defs Resp in Opp to Mot to Exclude Brian Flynn, # 3 Exhibit MDL ECF (2280) – Plfs Mem in Support of Mot to Exclude Brian Flynn, # 4 Exhibit MDL ECF (2854) – Plfs Mot to Exclude Brian Flynn, # 5 Exhibit MDL ECF (2855) – Plfs Mem in Support of Mot to Exclude Brian Flynn, # 6 Exhibit MDL ECF (2913) – Defs Resp in Opp to Mot to Exclude Brian Flynn, # 7 Exhibit MDL ECF (3048) – Plfs Memo in Support of Mot to Exclude Brian Flynn, # 8 Exhibit MDL ECF (8483) – Plfs Notice of Adoption of Mot to Exclude Brian Flynn, # 9 Exhibit MDL ECF (8627) – Defs Notice of Adoption of Mot to Exclude Brian Flynn)(Gage, William) (Modified on 5/28/2020 to add party filers) (mkw). |
| 05/26/2020 | Ï89 | CONTINUATION OF JOINT DESIGNATION OF RECORD for MDL transfers re: 2:12–md–02327 – Ethicon, Inc. (Attachments: # 1 Exhibit ECF #81 CONTINUED, MDL ECF (2022) – Plfs Mot to Exclude Douglas Grier, # 2 Exhibit MDL ECF (2024) – Plfs Memo in Support of Mot to Exclude Douglas Grier, # 3 Exhibit MDL ECF (2179) – Defs Memo in Opp to Mot to Exclude Douglas Grier, # 4 Exhibit MDL ECF (2921) – Defs Memo in Opp to Mot to Exclude Douglas Grier, # 5 Exhibit MDL ECF (2982) – Plfs Mem in Support of Mot to Exclude Douglas Grier, # 6 Exhibit MDL ECF (8488) – Plfs Notice of Adoption of Mot to Exclude Douglas Grier, # 7 Exhibit MDL ECF (8628) – Defs Notice of Adoption to Mot to Exclude Douglas Grier)(Gage, William) (Modified on 5/28/2020 to add party filers) (mkw). |
| 05/26/2020 | Ï90 | CONTINUATION OF JOINT DESIGNATION OF RECORD for MDL transfers re: 2:12–md–02327 – Ethicon, Inc. (Attachments: # 1 Exhibit ECF #81 CONTINUED, MDL ECF (2205) Part 1 – Plfs Mot to Exclude Steven Maclean, # 2 Exhibit MDL ECF (2205) Part 2 – Plfs' Mot to Exclude Steven Maclean, # 3 Exhibit MDL ECF (2205) Part 3 – Plfs' Mot to Exclude Steven Maclean, # 4 Exhibit MDL ECF (2206) – Plfs' Mem in Support of Plfs' Mot to Exclude Steven Maclean, # 5 Exhibit MDL ECF (2287) Part 1 – Defs' Resp to Plfs' Mot to Exclude Steven Maclean, # 6 Exhibit MDL ECF (2287) Part 2 – Defs' Resp to Plfs' Mot to Exclude Steven Maclean, # 7 Exhibit MDL ECF (2297) – Plfs' Reply to Defs' Resp to Mot to Exclude Steven Maclean, # 8 Exhibit MDL ECF (2552) Part 1 – Defs' Resp to Plfs' Mot to Exclude Steven Maclean, # 9 Exhibit MDL ECF (2552) Part 2 – Defs' Resp to Plfs' Mot to Exclude Steven Maclean, # 10 Exhibit MDL |

| | | |
|---|---|---|
| | | ECF (2552) Part 3 – Defs' Resp to Plfs' Mot to Exclude Steven Maclean, # 11 Exhibit MDL ECF (2825) – Plfs' Mot to Exclude Steven Maclean, # 12 Exhibit MDL ECF (2826) – Plfs' Mem in Support of Mot to Exclude Steven Maclean, # 13 Exhibit MDL ECF (2942) – Defs' Resp to Plfs' Mot to Exclude Steven Maclean, # 14 Exhibit MDL ECF (3053) – Plfs' Reply in Support of Mot to Exclude Steven Maclean, # 15 Exhibit MDL ECF (8496) – Plfs Notice of Adoption of Mot to Exclude Steven Maclean, # 16 Exhibit MDL ECF (8609) – Defs Notice of Adoption of Mot to Exclude Steven Maclean)(Gage, William) (Modified on 5/28/2020 to add party filers) (mkw). |
| 05/26/2020 | I̶91 | CONTINUATION OF JOINT DESIGNATION OF RECORD for MDL transfers re: 2:12–md–02327 – Ethicon, Inc. (Attachments: # 1 Exhibit ECF #81 CONTINUED, MDL ECF (2035) – Plfs Mot to Exclude Christina Pramudji, # 2 Exhibit MDL ECF (2037) – Plfs' Mem in Support of Mot to Exclude Christina Pramudji, # 3 Exhibit MDL ECF (2153) – Defs Resp to Mot to Exclude Christina Pramudji, # 4 Exhibit MDL ECF (2236) – Plfs' Reply to Mot to Exclude Christina Pramudji, # 5 Exhibit MDL ECF (2530) – Defs' Resp to Mot to Exclude Christina Pramudji, # 6 Exhibit MDL ECF (8501) – Plfs Notice of Adoption of Mot to Exclude Christina Pramudji, # 7 Exhibit MDL ECF (8614) – Defs Notice of Adoption of Mot to Exclude Christina Pramudji)(Gage, William) (Modified on 5/28/2020 to add party filers) (mkw). |
| 05/26/2020 | I̶92 | CONTINUATION OF JOINT DESIGNATION OF RECORD for MDL transfers re: 2:12–md–02327 – Ethicon, Inc. (Attachments: # 1 Exhibit ECF #81 CONTINUED, MDL ECF (7349) – Plfs Mot to Exclude Edward Stanford, # 2 Exhibit MDL ECF (7462) – Defs Resp in Opp to Mot to Exclude Edward Stanford, # 3 Exhibit MDL ECF (8530) – Plfs Notice of Adoption of Mot to Exclude Edward Stanford, # 4 Exhibit MDL ECF (8630) – Defs Notice of Adoption of Mot to Exclude Edward Stanford)(Gage, William) (Modified on 5/28/2020 to add party filers) (mkw). |
| 05/26/2020 | I̶93 | CONTINUATION OF JOINT DESIGNATION OF RECORD for MDL transfers re: 2:12–md–02327 – Ethicon, Inc. (Attachments: # 1 Exhibit ECF #81 CONTINUED, MDL ECF (2130) – Mot to Exclude Brian Flynn)(Gage, William) (Modified on 5/28/2020 to add party filers) (mkw). |
| 05/27/2020 | I̶94 | CONTINUATION OF JOINT DESIGNATION OF RECORD for MDL transfers re: 2:12–md–02327 – Ethicon, Inc. (Attachments: # 1 Exhibit MDL ECF 274 – Pretrial Order #65 (Amended Order Regarding Delayed Filing and Application to the Statute of Limitations), # 2 Exhibit MDL ECF 842 – Pretrial Order PTO #72 (Order Amending PTO #65 to Require Copies of Complaints Filed Under Delayed Filing Agreements), # 3 Exhibit MDL ECF 1001 – Pretrial Order #91 (Third Amended Order Regarding Delayed Filing and Application to the Statute of Limitations), # 4 Exhibit MDL ECF 2667– Memorandum Opinion and Order re Jerry Blaivas, M.D., # 5 Exhibit MDL ECF 3565 – Order Adopting Memorandum Opinion and Order re Jerry Blaivas, M.D., # 6 Exhibit MDL ECF 4197 – Order Adopting Memorandum Opinion and Order re Jerry Blaivas, M.D., # 7 Exhibit MDL ECF 5157 – Order Adopting Memorandum Opinion and Order re Jerry Blaivas, M.D., # 8 Exhibit MDL ECF 2666 – Memorandum Opinion and Order re Daniel Elliott, M.D., # 9 Exhibit MDL ECF 4152 – Order Adopting Memorandum Opinion and Order re Daniel Elliott, M.D., # 10 Exhibit MDL ECF 6409 – Order Adopting Memorandum Opinion and Order re Daniel Elliott, M.D., # 11 Exhibit MDL ECF 6522 – Order Adopting Memorandum Opinion and Order re Daniel Elliott, M.D., # 12 Exhibit MDL ECF 6614 – Order Adopting Memorandum Opinion and Order re Daniel Elliott, M.D., # 13 Exhibit MDL ECF 2699 – Memorandum Opinion And Order re Howard Jordi, Ph.D., # 14 Exhibit MDL ECF 4169 – Memorandum Opinion And Order re Howard Jordi, Ph.D., # 15 Exhibit MDL ECF 2642 – Memorandum Opinion And Order re Uwe Klinge, M.D., # 16 Exhibit MDL ECF 3525 – Order Adopting Memorandum Opinion and Order re Uwe Klinge, M.D., # 17 Exhibit MDL ECF 4172 – Order Adopting Memorandum Opinion and Order re Uwe Klinge, M.D., # 18 Exhibit MDL ECF 6398 – Order Adopting Memorandum Opinion and Order re Uwe Klinge, M.D., # 19 Exhibit MDL ECF 6413 – Order Adopting Memorandum Opinion and Order re Uwe Klinge, M.D., # 20 Exhibit MDL ECF 6458 – Order Adopting Memorandum Opinion and Order re Uwe Klinge, M.D., # 21 Exhibit MDL ECF 6517 – Order Adopting Memorandum Opinion and Order re Uwe Klinge, |

| | | |
|---|---|---|
| | | M.D.)(Lowther, John) (Modified on 5/28/2020 to add party filers) (mkw). |
| 05/27/2020 | Ī 95 | JOINT DESIGNATION OF RECORD for MDL transfers re: 2:12–md–02327 – Ethicon, Inc. (Attachments: # 1 Exhibit MDL ECF 2664 – Memorandum Opinion and Order re Peggy Pence, Ph.D., # 2 Exhibit MDL ECF 3510 – Order Adopting Memorandum Opinion and Order re Peggy Pence, Ph.D., # 3 Exhibit MDL ECF 4180 – Order Adopting Memorandum Opinion and Order re Peggy Pence, Ph.D., # 4 Exhibit MDL ECF 6299 – Order Adopting Memorandum Opinion and Order re Peggy Pence, Ph.D., # 5 Exhibit MDL ECF 6494 – Order Adopting Memorandum Opinion and Order re Peggy Pence, Ph.D., # 6 Exhibit MDL ECF 6535 – Order Adopting Memorandum Opinion and Order re Peggy Pence, Ph.D., # 7 Exhibit MDL ECF 2701 – Memorandum Opinion and Order re Brian J. Flynn, M.D., # 8 Exhibit MDL ECF 3523 – Order Adopting Memorandum Opinion and Order re Brian J. Flynn, M.D., # 9 Exhibit MDL ECF 2703 – Memorandum Opinion and Order re Douglas Grier, M.D., # 10 Exhibit MDL ECF 3309 – Order Adopting Memorandum Opinion and Order re Douglas Grier, M.D., # 11 Exhibit MDL ECF 4160 – Order Adopting Memorandum Opinion and Order re Douglas Grier, M.D., # 12 Exhibit MDL ECF 6247 – Order Adopting Memorandum Opinion and Order re Douglas Grier, M.D., # 13 Exhibit MDL ECF 2724 – Memorandum Opinion and Order re Steven MacLean, Ph.D., # 14 Exhibit MDL ECF 3517 – Order Adopting Memorandum Opinion and Order re Steven MacLean, Ph.D., # 15 Exhibit MDL ECF 6313 – Order Adopting Memorandum Opinion and Order re Steven MacLean, Ph.D., # 16 Exhibit MDL ECF 2650 – Memorandum Opinion and Order re Christina Pramudji, M.D., # 17 Exhibit MDL ECF 3508 – Order Adopting Memorandum Opinion and Order re Christina Pramudji, M.D., # 18 Exhibit MDL ECF 9119 – Order Striking Defendants Experts In Excess Of Five, # 19 Exhibit MDL ECF 9120 – Order Striking Defendants Experts In Excess Of Five)(Lowther, John) (Modified on 5/28/2020 to add party filers) (mkw). |
| 05/27/2020 | Ī 96 | CONTINUATION OF JOINT DESIGNATION OF RECORD for MDL transfers re: 2:12–md–02327 – Ethicon, Inc. (Attachments: # 1 Exhibit MDL ECF 1069 Pretrial Order #100 (Plaintiffs' Motion for a Finding of Spoliation and for Sanctions))(Lowther, John) (Modified on 5/28/2020 to add party filers) (mkw). |