# Douglas Grier

## Updated Materials List
## *in Addition to Materials Referenced in Report*

## Barbara Smith

**Douglas Grier Reliance List**

Medical Literature

| Description |
| --- |
| (UITN) Design of the Stress Incontinence Surgical Treatment Efficacy Trial (SISTEr). Urology 2005; 66: 1213-1217. |
| Abbasy S, et al. Urinary retention is uncommon after colpocleisis with concomitant mid-urethral sling. Int Urogynecol J 2009; 20: 213-216. |
| Abbott S. Evaluation and management of complications from synthetic mesh after pelvic reconstructive surgery: a multicenter study. Am J Obstet Gynecol 2014; 210(2): 163.e1-163.e8. |
| Abdel-Fattah M, Barrington JW, Arunkalaivanan AS. Pelvicol pubovaginal sling versus tension free vaginal tape for treatment of urodynamic stress incontinence: a prospective randomized three-year follow-up study. Eur Urol 2004; 46: 629-35. |
| Abdel-fattah M, et al. (NHS Scotland) Primary and repeat surgical treatment for female pelvic organ prolapse and incontinence in parous women in the UK: a register linkage study. BMJ (2011). |
| Abdel-fattah M, et al. How Common are tape erosions? A comparison of two versions of the transobturator tension free vaginal tape procedure. ABS 211 Int Urogynecol J 2006; 17(Suppl 2): S177. [ETH-02411-12] |
| Abdel-fattah M, et al. How common are tape erosions? A comparison of two versions of the transobturator tension-free vaginal tape procedure. BJU Int 2006; 98(3): 594-8. |
| Abdel-Fattah M, et al. Long-term outcomes for transobturator tension-free vaginal tapes in women with urodynamic mixed urinary incontinence. Neurourol Urodyn 2017; 36: 902-908. |
| Abdel-Fattah M, et al. Lower urinary tract injuries after transobturator tape insertion by different routes: a large retrospective study. Br J Obstet Gynecol 2006; 113: 1377-1381. |
| Abdel-Fattah M, et al. Mesh erosions with the transobturator approach for tension-free vaginal tapes in management of urodynamic stress incontinence. Eur Urol Suppl 2006; 5(2): 305 |
| Abdel-Fattah M, et al. Pelvicol pubovaginal sling versus tension-free vaginal tape for treatment of urodynamic stress incontinence: a prospective randomized three-year follow-up study. Eur Urol 2004; 46(5): 629-35. |
| Abdel-Fattah M, et al. Retrospective multicentre study of the new minimally invasive mesh repair devices for pelvic organ prolapse. Br J Obstet Gynecol 2008; 115: 22-30. Urogynecol J 22: 789-798. |
| Abdel-Fattah M, et al. Single-incision mini-slings versus standard midurethral slings in surgical management of female stress urinary incontinence: A meta-analysis of effectiveness and complications. Eur Urol 2011; 60: 468-480. (Engleman Trial Exhibit P2320) |
| Abdel-Fattah M, et al. Transobturator suburethral tapes in the management of urinary incontinence: success, safety and impact on sexual life. Obstet Gynecol Surv 2008; 63(4): 219-20 |
| Abdel-Fattah M, Familusi A, Ramsay I, N'Dow J. A randomised prospective single-blinded study comparing inside-out versus outside-in transobturator tapes in the management of female stress urinary incontinence (E-TOT study); 3 years follow-up. Neurourol Urodyn 2011; 30(6): 825-826. [Meeting Abstract] |
| Abdel-Fattah M, Hopper LR, Mostafa A. Evaluation of Transobturator Tension-Free Vaginal Tapes in the surgical management of mixed urinary incontinence: 3-year outcomes of a randomized controlled trial. J Urol 2014; 191(1): 114-119 |
| Abdel-Fattah M, Mostafa A, Familusi A, Ramsay I, N'Dow J. Prospective randomised controlled trial of transobturator tapes in management of urodynamic stress incontinence in women. 3-Year Outcomes from the Evaluation of Transobturator Tapes Study (E-TOT). Eur Urol 2012; 62(5): 843-851. Published online April 14, 2012. |

**Douglas Grier Reliance List**

**Medical Literature**

Abdel-Fattah M, Ramsay I, Pringle S, Hardwick C, Ali H, Young D, Mostafa A. [Pop 341, 1 yr fu] Randomised prospective single-blinded study comparing 'inside-out' versus 'outside-in' transobturator tapes in the management of urodynamic stress incontinence: 1-year outcomes from the E-TOT study. BJOG: Int J Obstet Gynaecol 2010; 117(7): 870-8.

Abdel-Fattah M, Ramsay I, Pringle S, Hardwick C, Ali H. Evaluation of transobturator tapes (E-TOT) study: randomised prospective single-blinded study comparing inside-out vs. outside-in transobturator tapes in management of urodynamic stress incontinence: short term outcomes. Eur J Obstet Gynecol Reprod Biol 2010; 149(1): 106-11.

Abdel-Fattah M, et al. Long-term outcomes for transobturator tension-free vaginal tapes in women with urodynamic mixed urinary incontinence. Neurourol Urodyn 2017; 36(4): 902-908.

Abdel-Fattah M, et al. Long-term outcomes of transobturator tension-free vaginal tapes as secondary continence procedures. World J Urol 2016; 35(7): 1141-1148. doi:10.1007/s00345-016-1969-1.

Abdel-Fattah, et al. (E-TOT) Study: A Randomized Prospective Single-blinded Study of Two Transobturator tapes in management of Urodynamic Stress Incontinence: Objective & Patient reported Outcomes. Int Urogynecol J 2008; 19(Suppl 1): S2-S3.

Abdelmonem AM. Vaginal length and incidence of dyspareunia after total abdominal versus vaginal hysterectomy. Eur J Obstet Gynecol Reprod Biol 2010; 151(2): 190-192. doi:10.1016/j.ejogrb.2010.03.031.

Abdelwahab O, et al. [Pop 60, 9 mo fu] Tension-free vaginal tape versus secure tension-free vaginal tape in treatment of female stress urinary incontinence. Curr Urol 2010; 4: 93-98.

Abduljabbar H, et al. [Pop 230 6 mo fu] Comparison of the classic TVT and TVT Secur. Prime Research on Education. ISSN: 2251-1253. Vol. 2(9): 344-347, October 31st, 2012.

Abdul-Rahman A, Attar KH, Hamid R, Shah PJR. Long-term outcome of tension-free vaginal tape for treating stress incontinence in women with neuropathic bladders. BJU Int 2010; 106: 827-830; doi:10.1111/j.1464-410X.2010.09203.x.

Abed H, et al. Incidence and management of graft erosion, wound granulation, and dyspareunia following vaginal prolapse repair with graft materials: a systematic review. Int Urogynecol J 2011; 11: 1384-95.

Abed H, et al. Incidence and management of graft erosion, wound granulation, and dyspareunia following vaginal prolapse repair with graft materials: a systematic review. Int Urogynecol J 2011; 22(7): 789-798.

Abed H, et al. Incidence and management of graft erosion, wound granulation, and dyspareunia following vaginal prolapse repair with graft materials: a systematic review. Int Urogynecol J 2011; 22: 789-798; DOI 10.1007/s00192-011-1384-5.

Abou-Elela A Salah E, Torky H, Azazy S. Outcome of treatment of anterior vaginal wall prolapse and stress urinary incontinence with transobturator tension-free vaginal mesh (Prolift) and concomitant tension-free vaginal tape-obturator. Advances in Urology 2009, Article ID 341268, 6 pages; doi:10.1155/2009/341268.

Abramov Y, Gandhi S, Goldberg RP, Botros SM, Kwon C, Sand PK. Site-Specific Rectocele Repair Compared with Standard Posterior Colporrhaphy. Obstet Gynecol 2005; 105: 314-318.

Achtari, Chahin, et al. Risk factors for mesh erosion after transvaginal surgery using polypropylene (Atrium) or composite polypropylene/polyglactin 910 (Vypro II) mesh. Int Urogynecol J 2005; 16: 389-394.

Adams K. Does fibromyalgia influence symptom bother from pelvic organ prolapse? Int Urogynecol J 2014; 25: 677-682.

**Douglas Grier Reliance List**

Medical Literature

Adams S. Pelvic Floor Physical Therapy as Primary Treatment of Pelvic Floor Disorders with Urinary Urgency and Frequency-Predominant Symptoms.  Female Pelvic Med Reconstr Surg 2015; 21: 252-256.

Addison WA, Bump RC, Cundiff GW. Sacral colpopexy is the preferred treatment for vaginal vault prolapse in selected patients. J Gynecol Tech 1996; 2(2): 69-74.

Adhoute. (French, Eng abs) Use of transvaginal polypropylene mesh (Gynemesh) for the treatment of pelvic floor disorders in women. Prospective study in 52 patients. Progres en Urologie 2004; 14: 192-196.

Adile B, Granese R, Lo Bue A, GuglioOtta G, Cardella AM, Adile C. [Pop 67, 3 yr fu] A prospective randomized study comparing laparoscopic Burch versus TVT: short and long term follow-up. ICS 2003: Abstract 550.

Afonso J. Mechanical properties of polypropylene mesh used in pelvic floor repair. Int Urogynecol J 2008; 19: 375-380.

Agarwala N, et al. Laparoscopic sacral colpopexy with Gynemesh as graft material - experience and results. J Minim Invas Gynecol 2007; 14: 577-83.

Agarwala N. A randomized comparison of two synthetic mid-urethral tension-free slings. Uro Today Int J 2008; 1(4): 1-10.

Agarwala. An update on existing guidelines and position statements for the credentialing of pelvic surgeons performing complex urogynecological procedures.

Agnew G, et al. Functional outcomes following surgical management of pain, exposure or extrusion following a suburethral tape insertion for urinary stress incontinence. Int Urogynecol J 2014; 25(2): 235-9.

Agostini A, et al. [Pop 12,280] Immediate complications of tension-free vaginal tape (TVT): results of a French survey. Eur J Obstet Gynecol 2006; 124: 237-239.

Agro EF, et al. Abdominal straining in uncomplicated stress urinary incontinence: is there a correlation with voiding dysfunction and overactive bladder. Neurourol Urodyn 2018; 37(Suppl 2): S46-S48. [IUDS Abstract 35]

Aigmueller T, et al. 10 Years Follow-Up after TVT-O Procedure. J Minim Invasive Gynecol 2015; 22: S29. [SGS Abs NOPoster 30]

Aigmueller T, et al. Reasons for dissatisfaction ten years after TVT procedure. Int Urogynecol J (2014) 25: 213-217; DOI 10.1007/s00192-013-2213-9.

Aigmueller T, Tammaa A, Tamussino K, Hanzal E, Umek W, Kolle D, Kropshofer S, Bjelic-Radisic V, Haas J, Giuliani A, Lang PFJ, Preyer O, Peschers U, Jundt K, Ralph G, Dungl A, Riss PA. Retropubic vs. transobturator tension-free vaginal tape for female stress urinary incontinence: 3-month results of a randomized controlled trial. Int Urogynecol J 2014; 25(8): 1023-30. Published online May 13, 2014.

Aigmueller T, Trutnovsky G, Tamussino K, et al. Ten- year follow-up after the tension-free vaginal tape procedure. Am J Obstet Gynecol 2011; 205(5): 496.e1-5.

Aigmueller T. Reasons for dissatisfaction ten years after TVT Procedure. Int Urogynecol J 2014; 25: 213-217.

Ait Said K, Leroux Y, Menahem B, Doerfler A, Alves A, Tillou X. Effect of bariatric surgery on urinary and fecal incontinence: prospective analysis with 1-year follow up. Surg Obes Relat Dis 2017; 13(2): 305-312.

Akyol A. Additional surgical risk factors and patient characteristics for mesh erosion after abdominal sacrolcolpopexy. (2014)

Ala-Nissila S, Haarala M, Makinen J. [Pop 130, mean 8 yr fu] TVT - a suitable procedure for patients with recurrent SUI. Acta Obstet Gynecol Scand 2010; 89(2): 210-216. doi:10.3109/000163403508635.

Douglas Grier Reliance List

**Medical Literature**

Albo M, et al. Treatment Success of Retropubic and Transobturator Mid Urethral Slings at 24 Months. J Urol 2012; 188: 2281-2287.

Albo M, Richter, Zimmern, Moalli, Sirls. SISTEr study - Burch Colposuspension versus Fascial Sling to Reduce Urinary Stress Incontinence. N Engl J Med 2007; 356(21): 2143-55.

Albo, Richter, Kenton, Sirls, et al. (TOMUS 2 yr obj cure)  [Pop 516, 24 mo fu] Treatment Success of Retropubic and Transobturator Mid Urethral Slings at 24 Months. J Urol 2012; 188: 2281-2287.

Albrecht K. "How-To" Guide to Pelvic Floor Muscle Dysfunction. Clin Obstet Gynecol 2015; 58(3): 546-550.

Alcalay M, et al. Burch colposuspension: a 10-20 year follow up. Br J Obstet Gynaecol 1995; 102(9): 740-5. Erratum in: Br J Obstet Gynaecol 1996; 103(3): 290.

Alcalay M, Monga A, Stanton SL. Burch colposuspension: a 10-20 year follow up. Br J Obstet Gynaecol 1995; 102(9): 740-5.

Alevizon S. Sacrospinous Colpopexy: Management of postoperative pudendal nerve entrapment. Obstet Gynecol 1996; 88: 713-5.

Alewijnse D, et al. Effectiveness of pelvic floor muscle exercise therapy supplemented with a health ed. program to promote long-term adherence among women with urinary incontinence. Neurourol Urodyn 2003; 22(4): 284-95.

Ali S, et al. [Abs. 292] A Prospective Randomized Trial Using Gynemesh PS for the Repair of Anterior Vaginal Wall Prolapse. Int Urogynecol J 2006; 17(Suppl 2): S171-S359.

Al-Nazer M, et al. [Abs. 084] Comparative study between anterior coporraphy versus vaginal wall repair with mesh for management of anterior vaginal wall prolapse. Int Urogynecol J 2007; 18(Suppl 1): S25-S105.

Alperin M, et al. Patterns of Pessary Care and Outcomes for Medicare Beneficiaries With Pelvic Organ Prolapse. Fem Pelv Med Reconstr Surg 2013; 19: 142-147; DOI: 10.1097/SPV.0b013e31827e857c.

Alperin M, Sutkin, G, Ellison R, Meyn L, et al. Perioperative outcomes of the Prolift Pelvic Floor Repair Systems Following Introduction to a Urogynecologic Teaching Service. Int Urogynecol J 2008; 19(12): 1617-1622.

Alperin M. Two-Year Outcomes After Vaginal Prolapse Reconstruction With Mesh Pelvic Floor Repair System. Female Pelvic Med Reconstr Surg 2013; 19: 72-78.

Al-Salihi S, et al. [Abs 179 ] Video demonstration of vaginal surgery for prolapse using mesh implants and a vaginal support device.

Al-Salihi S, et al. [IUGA Abs 136] Video demonstration of vaginal surgery for prolapse using mesh and a vaginal support device. Int Urogynecol J 2009; 20(Suppl 2): S188-S189.

Al-Singary W, Arya M, Patel HRH. Tension-free vaginal tape: avoiding failure. Int J Clin Pract 2005; 59(5): 522-525; doi: 10.1111/j.1368-5031.2005.00373. x.

Al-Tayyem A, et al. TVT vs TVT-O: A study comparing early complications. Int Urogynecol J 2007; 18(Suppl 1): S37.

Althaus A, et al. Development of a risk index for the prediction of chronic post-surgical pain. Eur J Pain 2012; 16: 901-910.

Altman D, et al. Perioperative morbidity using transvaginal mesh in pelvic organ prolapse repair. Obstet Gynecol 2007; 109: 303-8.

Altman D, et al. Sexual Dysfunction after Trocar-Guided Transvaginal Mesh Repair of Pelvic Organ Prolapse. Obstet Gynecol 2009; 113: 127-33.

Altman D, Rogers RG, Yin L, Tamussino K, Ye W, Iglesia CB. Cancer Risk After Midurethral Sling Surgery Using Polypropylene Mesh. Obstet Gynecol 2018; 131: 469-74; DOI: 10.1097/AOG.0000000000002496.

Douglas Grier Reliance List

**Medical Literature**

| |
|---|
| Altman D. Female Pelvic Medicine & Reconstructive Surgery - Volume 17, Number 3, May/June 2011 - Transvaginal Mesh for Pelvic Organ Prolapse. |
| Altman D. Perioperative Morbidity Using Transvaginal Mesh in Pelvic Organ Prolapse Repair. Obstet Gynecol 2007; 109: 303-308. |
| Altman D. Short-term outcome after transvaginal mesh repair of pelvic organ prolapse. Int Urogynecol J 2008; 19(6): 787-793. |
| Altman D. Surgery for cystocele II: replies. Response to POPQ Measurements. Int Urogynecol J 2012; 23: 663-664. |
| Altman MD, et al. Anterior Colporrhaphy versus Transvaginal Mesh for Pelvic-Organ Prolapse. N Engl J Med 2011; 364: 1826-36. |
| Altman MD, et al. Anterior Colporrhaphy versus Transvaginal Mesh for Pelvic-Organ Prolapse. N Engl J Med 2011; 364: 1826-36. [corrected 1.23.13] |
| Amaro JL, Yamamoto H, Kawano PR, Barros G, Gameiro MOO, Agostinho AD. Clinical and quality-of-life outcomes after autologous fascial sling and tension-free vaginal tape: a prospective randomized trial. Int Braz J Urol 2009; 35(1): 60-66; discussion 66-67. |
| Amaro. [AUA Abs 1460] A prospective randomized trial of autologous fascial sling (AFS) versus tension-free vaginal tape (TVT) for treatment of stress urinary incontinence. J Urol 2007; 177(4, Suppl): 482. |
| Amat i Tardiu L, Martinez Franco E, Vicens JML. Contasure-Needleless® compared with transobturator-TVT for the treatment of stress urinary incontinence. Int Urogynecol J 2011; 22(7): 827-833. Published online March 2, 2011. |
| Amat L, Martínez Franco E, Hernández Saavedra A, Vela Martínez A. "NEEDLELESS®: a new technique for correction of urinary incontinence. Randomized controlled trial compared with TVT-O®. Preliminary results. Int Urogynecol J 2007; 18(Suppl 1): S128. [Meeting Abstract] |
| American Urogynecologic Society's Guidelines Development Committee - Guidelines for Providing Privileges and Credentials to Physicians for Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse. Female Pelvic Med Reconstr Surg 2012; 18(4): 194-197. |
| Amias AG. Sexual life after gynaecological operations--II. Br Med J 1975; 2: 680-681. |
| Amid PK. Biomaterials for abdominal wall hernia surgery and principles of their applications. Langenbecks Arch Chir 1994; 379: 168-171. |
| Amid PK. Classification of biomaterials and their related complications in abdominal wall hernia surgery. Hernia 1997; 1(1): 15-21. |
| Amundsen CL, et al. Urethral erosion after synthetic and nonsynthetic pubovaginal slings: differences in management and continence outcome. J Urol 2003; 170: 134-7. |
| Anderson K, Flynn B. [PD50-05] Surgical management of ICS, IUGA class 1-4 transvaginal mesh (TVM) prolapse kit complications 8-year review of 82 patients from a single center. (2015) |
| Anderson R. Chronic pelvic pain syndrome: Reduction of Medication Use After Pelvic Floor Physical Therapy with an Internal Myofascial Trigger Point Wand. Appl Psychophysiol Biofeedback. (2015) |
| Andonian S, Chen T, St-Denis B, Coreas J. Randomized clinical trial comparing suprapubic arch sling (SPARC) and tension-free vaginal tape (TVT): one-year results. Eur Urol 2005; 47: 537-541. |
| Andonian S, St-Denis B, Lemieux MC, Coreas J. Prospective clinical trial comparing Obtape® and DUPS to TVT: one-year safety and efficacy results. Eur Urol 2007; 52: 245-251. |
| Anger. Trends in the Surgical Management of Stress Urinary Incontinence among Female Medicare Beneficiaries. Urology 2009; 74(2): 283-287. |

Douglas Grier Reliance List

**Medical Literature**

Angioli R, Plotti F, Muzii L, Montera R, Panici PB, Zullo MA. Tension-free vaginal tape versus transobturator suburethral tape: five-year follow-up results of a prospective, randomised trial. Eur Urol 2010; 58(5): 671-7. doi:10.1016/j.eururo.2010.08.004.

Aniuliene R. Female Pelvic Organ Prolapse (POP) Surgery. Results at 24-Month Follow-up. Int Arch Urol Complic 2015; 1: 2.

Aniuliene R. Tension-free vaginal tape versus tension-free vaginal tape obturator (inside-outside) in the surgical treatment of female stress urinary incontinence. Medicina (Kaunas) 2009; 45(8): 639-43.

Ankardal M, et al. Short- and long-term results of the tension-free vaginal tape procedure in the treatment of female urinary incontinence. Acta Obstet Gynecol 2006; 85: 986-992.

Antosh D, et al. A case-control study of risk factors for ileus and bowel obstruction following benign gynecologic surgery. Int J Gynaecol Obstet 2013; 122: 108-111.

Antosh DD, et al. Changes in Sexual Activity and Function After Pelvic Organ Prolapse Surgery: A Systematic Review. Obstet Gynecol 2020; 136: 922-31; DOI: 10.1097/AOG.0000000000004125.

Apostolis CA, et al. The effect of scopolamine patch use on post-operative voiding function after transobturator slings for stress urinary incontinence. Fem Pelv Med Reconstr Surg 2010; 17(2 Supp 1): S37. SGS Abstract 62.

Appell. Techniques and results in the implantation of the artificial urinary sphincter in women with type 3 SUI with vaginal approach. Neurourol Urodyn 1988; 7: 613 619.

Araco F, Gravante G, Sorge R, Overton J, De Vita D, Sesti F, Piccione E. TVT-O vs TVT: a randomized trial in patients with different degrees of urinary stress incontinence. Int Urogynecol J 2008; 19(7): 917-26.

Araco F. Risk evaluation of smoking and age on the occurrence of postoperative erosions after transvaginal mesh repair for pelvic organ prolapse. Int Urogynecol J 2008; 19: 473-479.

Araco F. The influence of BMI, smoking and age on vaginal erosions after synthetic mesh repair of pelvic organ prolapses. A multicenter study. Acta Obstet Gynecol 2009; 88: 772-780.

Argirovic A, et al. Surgical treatment of female stress urinary incontinence: retropubic transvaginal tape vs. transvaginal tape obturator. Medicinski Glasnik 2014; 11(2): 253-258.

Argirovic R. Transvaginal mesh in repair of pelvic organs prolapse as a minimally invasive surgical procedure. Vojnosanit Pregl 2011; 68(7): 583-588.

Argirovic R. Treatment of Post-Hysterectomy Vaginal Vault Prolapse with a Polypropylene Mesh. Int Urogynecol J 2011; 22(Suppl 3): S1972-S1973.

Armitage K, et al. Best approaches to recurrent UTI. Patient Care 1999: 38-69.

Arnold MW, et al. Rectocele repair. Four years' experience. Dis Colon Rectum 1990; 33: 684-687.

Arnold MW, Stewart WRC, Aguilar PS. Rectocele repair. Four years' experience. Dis Colon Rectum 1990; 33(8): 684-7.

Arunkalaivanan AS, Barrington JW. Randomized trial of porcine dermal sling (Pelvicol™ implant) vs. tension-free vaginal tape (TVT) in the surgical treatment of stress incontinence: a questionnaire-based study. Int Urogynecol J 2003; 14: 17-23; discussion 21-22.

Aslam MF, et al. Effect of sacrocolpopexy with incontinence sling on overactive bladder symptoms. Female Pelvic Med Reconstr Surg 2015; 21(5, Suppl 1): S113 (Poster 123).

Athanasiou S, et al. Midurethral slings for women with urodynamic mixed incontinence. What to expect. Int Urogynecol J 2013; 24: 393-399.

Athanasiou S, et al. Seven years of objective and subjective outcomes of transobturator (TVT-O) vaginal tape: Why do tapes fail? Int Urogynecol J 2013; doi:10.1007/s00192-013-2186-8.

Athanasiou S, et al. Severe pelvic organ prolapse. Is there a long-term cure? Int Urogynecol J 2018; https://doi.org/10.1007/s00192-018-3775-3.

Douglas Grier Reliance List

**Medical Literature**

Athanasiou S, Grigoriadis T, Kalamara E, Sotiropoulou M, Antsaklis A. Mixed urodynamic incontinence: TVT or TVT-O? Int Urogynecol J 2009; 20(Suppl 2): S218. [Meeting Abstract]

Athanasiou S, Grigoriadis T, Zacharakis D, Skampardonis N, Lourantou D, Antsaklis A. [Pop 124, 7 yr fu] Seven years of objective and sub-jective outcomes of transobtutator (TVT-O) vaginal tape: why do tapes fail? Int Urogynecol J 2014; 25(2): 219-225. doi:10.1007/s00192-013-2186-8.

Athanasiou S, Zacharakis D, Kalantzis C, Protopapas A, Chatzipapas I, Grigoriadis T. [P72, mean 13.7 yr fu] Women living with a midurethral sling in their 80s: long-term outcomes. Int Urogynecol J 2019; https://doi.org/10.1007/s00192-019-04174-7.

Athanasopoulos A, Gyftopoulos K, McGuire EJ. Efficacy and preoperative prognostic factors of autologous fascia rectus sling for treatment of female stress urinary incontinence. Urology 2011; 78: 1034-8.

Atlas I, et al. Laparoscopic repair of vaginal Gore-tex erosion after sacral colpopexy. J Gynecol Surg 1995; 11: 177-80.

Aube M, McVeigh T, Tu LM. (Prolift, Elevate, Avaulta, et al.) [Pop 225, median 37 mo fu - ICS Abs 456] Long term efficacy and patient satisfaction of pelvic organ prolapse reduction using trans-vaginal mesh. (2015)

Aube-Peterkin M, et al. Long-Term efficacy and Patient Satisfaction of Pelvic Organ Prolapse Reduction Using Transvaginal Mesh. (2016) Abstract MP10-16.

Aungst M. De novo stress incontinence and pelvic muscle symptoms after transvaginal mesh repair. Am J Obstet Gynecol 2009; 201: 73.e1-7.

Avgerinos AA, et al. TVT or TVT-Obturator?  Our experience in using both methods for treatment of stress urinary incontinence. Int Urogynecol J 2006; 17(Suppl 2): S314-315.

Aydin A, Ahmed K, Zaman I, Khan MS, Dasgupta P. Recurrent urinary tract infections in women. Int Urogynecol J 2015; 26: 795-804; DOI 10.1007/s00192-014-2569-5.

Azar M. Sexual function in women after surgery for pelvic organ prolapse. Int Urogynecol J 2008; 19: 53-57.

Bae JH, et al. Factors Affecting Result of Different Type of Midurethral Sling Procedure. J Urol 2009; 181(Suppl 4): S615-616. AUA Abstract 1707.

Baessler K. Severe Mesh Complications Following Intravaginal Slingplasty. Obstet Gynecol 2005; 106: 713-6.

Baginska JE. [Abs C38] Prosima - A new device for pelvic organ prolapse repair, an initial experience. Eur Urol Suppl 2011; 10(9): 622.

Bai F, et al. Adjustable single-incision mini-slings (Ajust) versus other slings in surgical management of female stress urinary incontinence: a meta-analysis of effectiveness and complications. BMC Urol 2018; 18: 44.

Bai SW, Sohn WH, Chung DJ, Park JH, Kim SK. Comparison of the efficacy of Burch colposuspension, pubovaginal sling, and tension-free vaginal tape for stress urinary incontinence. Int J Gynaecol Obstet 2005; 91: 246-251.

Bakas P, et al. Assessment of the Long-Term Outcome of TVT Procedure for Stress Urinary Incontinence in a Female Population: Results at 17 Years' Follow-Up. Int Urogynecol J 2019; 30(2): 265-269.

Bakas P, et al. Long-term efficacy follow-up of tension-free vaginal tape obturator in patients with stress urinary incontinence with or without cystocele. Int J Gynaecol Obstet 2018; 143(3): 339-343. doi: 10.1002/ijgo.12682. Epub 2018 Oct 8.

Douglas Grier Reliance List

**Medical Literature**

Bakas P, Papadakis E, Karachalios C, Liapis I, Panagopoulos N, Liapos A. Assessment of the long-term outcome of TVT procedure for stress urinary incontinence in a female population: results at 17 years' follow-up. Int Urogynecol J 2018; https://doi.org/10.1007/s00192-018-3713-4. Published online: 07 July 2018.

Baker KR, et al. Colposacropexy with Prolene mesh. Surg Gynecol Obstet 1990; 171: 51-54.

Baker PK. Musculoskeletal Origins of Chronic Pelvic Pain. Obstet Gynecol Clin N Am 1993; 20(4): 719-743.

Balchandra P. [Pop 59, median 28 mo fu - product not named] Perioperative outcomes and prospective patient reported outcome measures for transvaginal mesh surgery. Arch Gynecol Obstet 2015; DOI 10:1007/s00404-015-3724-z.

Balzarro M, et al. Can the Anterior Vaginal Wall Repair Surgery Influence the Results of Middle Urethral Sling: Long-Term Results after 7 years follow up. Neurourol Urodyn 2017; 36(Supp 3): S425. ICS Abstract 527.

Balzarro M, et al. Comparison between telephone and conventional outpatient clinic setting follow-up in women treated with middle urethral sling for stress urinary incontinence. Neurourol Urodyn 2017; 36(Supp 3): S357-S358. [ICS Abstract 477]

Balzarro M, et al. Comparison of the long-term outcomes of middle urethral sling versus middle urethral sling plus anterior vaginal repair for cystocele. Neurourol Urodyn 2017; 36(Supp 2): S66-S68. [IUDS Abs 57]

Barber M. Bilateral uterosacral ligament vaginal vault suspension with site-specific endopelvic fascia defect repair for treatment of pelvic organ prolapse. Am J Obstet Gynecol 2000; 183: 1402-11.

Barber M. Factorial comparison of 2 transvaginal surgical approaches and perioperative behavioral therapy for apical vaginal prolapse. JAMA 2014; 11: 1719.

Barber M. OPTIMAL RCT SSLFvs. USLS Supplementary Online Content. Table 8 Adverse Events JAMA (2014)

Barber MD, Brubaker L, Burgio KL. [Pop 374] Comparison of 2 transvaginal surgical approaches and perioperative behavioral therapy for apical vaginal prolapse: the OPTIMAL randomized trial. JAMA 2014; 311(10): 1023-1034. doi: 10.1001/jama.2014.1719.

Barber MD, et al. Defining Success After Surgery for Pelvic Organ Prolapse. Obstet Gynecol Sept; 114(3): 600-609.

Barber MD, Kleeman S, Karram MM, et al. Transobturator tape compared with tension-free vaginal tape for the treatment of stress urinary incontinence: a randomized controlled trial. Obstet Gynecol 2008; 111: 611-621.

Barber MD, Kleeman S, Karram MM, Paraiso MFR, Walters MD, Vasavada S, Ellerkmann M. Transobturator tape compared with tension-free vaginal tape for the treatment of stress urinary incontinence: a randomized controlled trial. Obstet Gynecol 2008; 111(3): 611-21.

Barber MD, Maher C. Apical prolapse. Int Urogynecol J 2013; 24: 1815-1833.

Barber MD, Maher C. Surgery for Apical prolapse. Int Urogynecol J 2013; 24: 1815-1833.

Barber MD, Weidner AC, Sokol Al, et al. Single-incision mini-sling compared with tension-free vaginal tape for the treatment of stress urinary incontinence: a randomized controlled trial. Obstet Gynecol 2012; 119: 328-337. DOI: 10.1097/AOG.0b013e318242a849.

Barber. Cleveland Clinic leads multicenter trial of single-incision 'mini-sling' for stress urinary incontinence. The Cleveland Clinic Foundation 2011 Summer 2011.

Barber. Sexual Function in women with urinary incontinence and Pelvic Organ Prolapse. Obstet Gynecol 2002; 99: 281-9.

Barksdale P, et al. Intraligamentous Nerves as a Potential Source of Pain After Sacrospinous Ligament Fixation of the Vaginal Apex. Int Urogynecol J 1997; 8: 121-125.

**Douglas Grier Reliance List**

Medical Literature

| |
|---|
| Barnabei VM, et al. Menopausal Symptoms and Treatment-Related Effects of Estrogen and Progestin in the Women's Health Initiative. Obstet Gynecol 2005; 105: 1063-1073. |
| Barr S. The long-term outcome of laparoscopic colposuspension: a 10-year cohort study. Int Urogynecol J 2009; 20(4): 443-5. doi: 10.1007/s00192-008-0798-1. |
| Barratt R, et al. Management of urodynamic stress urinary incontinence in urethral diverticulum. Neurourol Urodyn 2017; 36(Supp 1): S41-S42. [SUFU Abstract M21] |
| Barry C, Lim YN, Muller R, et al. [Pop 187, 3 mo fu] [TOT] A multi-centre, randomised clinical control trial comparing the retropubic (RP) approach versus the transobturator approach (TO) for tension-free, suburethral sling treatment of urodynamic stress incontinence: the TORP study. Int Urogynecol J 2008; 19: 171-178. |
| Barski D. Systematic review and classification of complications after anterior, posterior, apical and total vaginal mesh implantation for prolapse repair. 2014 24: 217-24. |
| Bartley J. Secondary surgery after vaginal prolapse repair with mesh is more common for stress incontinence and voiding dysfunction than for mesh problems or prolapse recurrence. Int Urol Nephrol 2015; DOI 10.1007/s11255-015-0930-3. |
| Bartuzi A, Futyma K, Kulik-Rechberger B, Skorupski P, Rechberger T. Transvaginal Prolift® mesh surgery due to advanced pelvic organ prolapse does not impair female sexual function: a prospective study. Eur J Obstet Gynecol Reprod Biol 2012; http://dx.doi.org/10.1016/j.ejogrb.2012.07.011. |
| Basson R, Leiblum S, Brotto L. Revised definitions of women's sexual dysfunction. J Sex Med 2004; 1: 40-48. |
| Basu M, Duckett J. A randomised trial of a retropubic tension-free vaginal tape versus a mini-sling for stress incontinence. BJOG 2010; 117: 730-735. |
| Bazi T. Prevention of pelvic floor disorders: international urogynecological association research and development committee opinion. Int Urogynecol J 2016; 27: 1785-1795. DOI 10.1007/s00192-016-2993-9. |
| Beck. The Fascia Lata Sling Procedure for Treating Recurrent Genuine Stress Incontinence of Urine. Obstet Gynecol 1988; 72: 699. |
| Bedford N, et al. Effect of uterine preservation on outcome of Laparoscopic Uterosacral Suspension. J Minim Invas Gynecol 2013; 20: 172-177. |
| Bekker M, et al. Sexual function improvement following surgery for stress incontinence: the relevance of coital incontinence. J Sex Med 2009; 6: 3208-3213. |
| Bemelmans. Are slings now the gold standard treatment for the management of female urinary stress incontinence and if so which technique? Curr Opin Urol 2003; 13: 301-307. |
| Benbouzid S. Pelvic organ prolapse transvaginal repair by the Prolift system: Evaluation of efficacy and complications after a 4.5 years follow up. Int J Urol 2012; 19: 1010-1016. doi: 10.1111/j.1442-2042.2012.03090. |
| Benfield T, Jensen JS, Nordestgaard BG. Influence of diabetes and hyperglycaemia on infectious disease hospitalisation and outcome. Diabetologia 2007; 50(3): 549-554. |
| Bensinger G, Lind L, Lesser M, Guess M, Winkler H. Abdominal sacral suspensions: analysis of complications using permanent mesh. Am J Obstet Gynecol 2005; 193: 2094-2098. |
| Benson JT, Lucente V, McClellan E. Vaginal versus abdominal reconstructive surgery for the treatment of pelvic support defects: a prospective randomized study with long-term outcome evaluation. Am J Obstet Gynecol 1996; 175: 1418-21. |
| Bent, Ostergard. GORE-TEX - Tissue reaction to expanded polytetrafluoroethylene suburethral sling for urinary incontinence: Clinical and histologic study. Am J Obstet Gynecol 1993; 169: 1198-204. |

**Douglas Grier Reliance List**

**Medical Literature**

Ben-Zvi T, et al. An in-house Composix™-based pubovaginal sling trial for female stress urinary incontinence: Five-year comparative followup to tension-free and transobturator vaginal tapes. Can Urol Assoc J 2017; 11(8): 275-280. doi: 10.5489/cuaj.4243.

Ben-Zvi T, et al. Mid-urethral slings for female urinary stress incontinence: 5-year follow-up of TVT, TVT-O, Composix.  Can Urol Assn J 2015; 9(7-8 Suppl 5): S171.

Ben-Zvi T, Moore K, Haidar N, Gregoire M. An in-house Composix™-based pubovaginal sling trial for female stress urinary incontinence: Five-year comparative followup to tension-free and transobturator vaginal tapes. Can Urol Assoc J 2017; 11(8): 275-80. http://dx.doi.org/10.5489/cuaj.4243.

Berger AA, et al. [Pop 227 2 mo fu] The Role of Obesity in Success and Complications in Patients Undergoing Retropubic Tension-Free Vaginal Tape Surgery. Female Pelvic Med Reconstr Surg 2016; 22: 161-165.

Berger AA, Tan-Kim J, Menefee SA. Long-term Risk of Reoperation After Synthetic Mesh Midurethral Sling Surgery for Stress Urinary Incontinence. Obstet Gynecol 2019; 134(5): 1047-55; DOI: 10.1097/AOG.0000000000003526.

Bergman. [Pop 107 at 1 yr, 93 at 5 yr fu] Three surgical procedures for genuine stress incontinence. Five-year follow-up of a prospective randomized study. (1995)

Bernasconi F, Napolitano V, Natale F, Leone V, Lijoi D, Cervigni M. TVT SECUR System: Final results of a prospective, observational, multicentric study. Int Urogynecol J 2012; 23(1): 93-8.

Berrocal J, et al. (the TVM group) Conceptual advances in the surgical management of genital prolapse. The TVM technique emergence. J Gynecol Obstet Biol Reprod 2004; 33: 577-587.

Berry S. Prevalence of symptoms of bladder pain syndrome/interstitial cystitis among femails in the United States. J Urol 2011; 186: 540-544. DOI:10.1016/j.juro.2011.03.132.

Berthier A, et al. Sexual function in women following the transvaginal tension-free tape procedure for incontinence. Int J Gynecol Obstet 2008; 102: 105-109.

Bezhenar V, et al. [Pop 467. 7 yr; ICS Abs 768] 7-Year old Clinical Experience of Treating women's urinary incontinence using suburethral slings. (2013)

Bezhenar V, et al. Immediate and long-term results of laparoscopic promontopeksy. [ICS Abstract 814] (https://www.ics.org/2014/abstract/814)

Bezhenar V, Guseva E. [ICS Abs 765] The pelvic floor repair with the use of the Prosima Implant - The assessment of complications and life quality. (2013)

Bhargava S, et al. Rising awareness of the complications of synthetic slings. Curr Opin Urol 2004; 14: 317-321.

Bhatia N, Murphy M, Rodriguez CS, Lucente V, Haff R. [AUGS Oral Poster 19] A comparison of sexual function outcomes 1 year after undergoing a transvaginal mesh procedure using polypropylene mesh vs. hybrid polypropylene/poliglecaprone mesh. Female Pvl Med Reconstr Surg 2012; 18(2): S20.

Bhatia, Murphy, Lucente. A comparison of short term sexual function outcomes for patients undergoing the transvaginal mesh procedure using the standard polypropylene mesh vs a hybrid polypropylene/ poliglecaprone mesh. [Oral Poster 1] Female Pelvic Med Reconstr Surg 2010; 16(2): S15-16.

Bhende, S et al. Infection potentiation study of synthetic and naturally derived surgical mesh in mice. Surg Infect 2007; 8(8): 405-414.

Bianchi AH, Jarmy-Di Bella ZI, Castro RA, Sartori MG, Girao NJ. Randomised trial of TVT-O and TVT-S for the treatment of stress urinary incontinence. Int Urogynecol J 2011; 22(Suppl 1): S62. [Meeting abstract]

Douglas Grier Reliance List

**Medical Literature**

| |
|---|
| Bianchi-Ferraro A, et al. [Pop 122 12 mo fu] Single-incision sling compared with transobturator sling for treating stress urinary incontinence: a randomized controlled trial. Int Urogynecol J 2012; DOI: 10.1007/s00192-012-1998-2. |
| Bianchi-Ferraro AH, Di Bella ZIJ, Bortolini MT, Castro RA, Sartori MG, Girao MJ. Randomised Trial of Transobturator and Mini Sling for Treatment of Stress Urinary Incontinence. 30 Months Follow-Up. Int Urogynecol J 2013; 24(Suppl 1): S116. |
| Bianchi-Ferraro AMH, Di Bella ZIKJ, Castro R, Bortolini MAT, Sartori MGF, Girao MJBC. Single-incision sling compared with transobturator sling for treating stress urinary incontinence - a randomized controlled trial (TVT-O, TVT-S). Int Urogynecol J 2013; 24(9): 1459-65. Published online Dec 4, 2012. |
| Bianchi-Ferraro AMHM, Di Bella ZIKJ, Castro RDA, Bortolini MAT, Sartori MGE, Girao MJBC. Randomized controlled trial comparing TVT-O and TVT-S for the treatment of stress urinary incontinence. 2-year results. Int Urogynecol J 2014; 25(10): 1343-1348. doi: 10.1007/s00192-014-2352-7. Published online March 19, 2014. |
| Biggs G, et al. Patient-reported outcomes for tension-free vaginal tape-obturator in women treated with a previous anti-incontinence procedure. Int Urogynecol J 2009; 20: 331-335. |
| Bing MH, et al. Clinical risk factors and urodynamic pedictors prior to surgical treatment for stress urinary incontinence: a narrative review. Int Urogynecol J 2014. |
| Birch C. The use of prosthetics in pelvic reconstructive surgery. Best Practice & Research Clinical Obstetrics and Gynaecology 2005; 19(6): 979-991. |
| Bjelic-Radisic V, et al. Patient-related Outcomes and Urinary Continence Five Years After the Tension-Free Vaginal Tape Operation. Neurourol Urodyn 2011; 30(8): 1512-1517. |
| Bjelic-Radisic V, et al. The Incontinence Outcome Questionnaire: an instrument for assessing patient-reported outcomes after surgery for stress urinary incontinence. Int Urogynecol J 2007; 18: 1139-1149. |
| Bjelic-Radisic V. Mesh devices for pelvic organ prolapse. Results of the Austrian Registry. Int Urogynecol J 2013; 24(Suppl 1): S60-61. |
| Black NA. [review + Hilton editorial] The effectiveness of surgery for stress incontinence in women: a systematic review. Br J Urol 1996; 78: 497-510. |
| Blandon. Complications from vaginally placed mesh in pelvic reconstructive surgery. Int Urogynecol J 2009; 20: 523-531. |
| Blefari F Radicchia C, Petroni PA. Treatment of cystocele by trans-obturator tension free preconfigured polypropilene mesh (Prolift A). Urodinamica 2008; 18: 53. (Abstract N. 29). |
| Blick C, et al. Do periurethral Zuidex injections alter the performance of tension-free tapes in the treatment of stress urinary incontinence? Curr Urol 2010; 4: 15-17. doi: 10.1159/000253402. |
| Bo K, Kvarstein B, Nygaard I. Lower urinary tract symptoms and pelvic floor muscle exercise adherence after 15 years. Obstet Gynecol 2005; 105(5 Pt 1): 999-1005. |
| Bo K. Evidence-Based Physical Therapy for the Pelvic Floor: Bridging Science and Clinical Practice. (2007) |
| Boukerro. Objective analysis of mechanical resistance of tension-free devices. Eur J Obstet Gynecol Reprod Biol 2006; 124: 240-245. |
| Boukerrou M, et al. Study of the biomechanical properties of synthetic mesh implanted in vivo. Eur J Obstet Gynecol Reprod Biol 2007; 134: 262-267. |
| Boukerrou M, et al. Tissue resistance of the tension-free procedure: What about healing? Int Urogynecol J 2008; 19: 397-400. |

**Douglas Grier Reliance List**

**Medical Literature**

Boulanger L, Boukerrou M, Lambaudie E, Defossez A, Cosson M. Tissue integration and tolerance to meshes used in gynecologic surgery: an experimental study. Eur J Obstet Gynecol Reprod Biol 2006; 125(1): 103-8.

Bourdy C, et al. Sling exposure after treatment of urinary incontinence with sub-urethral transobturator slings. Eur J Obstet Gynecol Reprod Biol 2014; 176: 191-196.

Boyers D, et al. Single incision mini-slings versus standard mid-urethral slings in surgical management of female stress urinary incontinence: a cost-effectiveness analysis alongside a randomised controlled trial. (2012)

Bozkurt M, et al. Assessment of perioperative, early, and late postoperative complications of the inside-out transobturator tape procedure in the treatment of stress urinary incontinence. Clin Exp Obstet Gynecol 2015; 42(1): 82-89.

Bozkurt M, et al. Investigation of influence of inside out transobturator vaginal tape (TVT-O) procedure on objective, subjective cure rates and different quality of life tests in stress urinary incontinent treatment. J Clin Med Res 2012;4(8): 100-103.

Bozkurt M, et al. Investigation of influence of inside out transobturator vaginal tape (TVT-O) procedure on objective, subjective cure rates. Clin Exp Obstet Gynecol 2015; 42(1): 82-89.

Bradley CS, et al. Vaginal erosion after pubovaginal sling procedures using dermal allografts. J Urol 2003; 169(1): 286-287.

Braga A, et al. [P46, 17 yr fu TVT] Tension-free vaginal tape for treatment of pure urodynamic stress urinary incontinence: efficacy and adverse effects at 17-year follow-up. BJU Int 2018; https://doi.org/10.1111/bju.14136.

Braga A, et al. [TVT Abbrevo, P80, 1 yr fu] Mid-urethral sling in a day surgery setting: is it possible? Int Urogynecol J 2019; https://doi.org/10.1007/s00192-019-04159-6.

Braga A, et al. 3-Year follow-up tension-free vaginal tape - ABBREVO procedure for the treatment of pure urodynamic stress urinary incontinence: efficacy and adverse effects. Int Urogynecol J 2019; https://doi.org/10.1007/s00192-01904096-4.

Braverman M. Transvaginal Mesh Repair of Pelvic Organ Prolapse. Abstract 341. 2017 IUGA Annual Meeting. (2017).

Bretschneider CE, et al. Rates of Sling Procedures and Revisions -- A National Surgical Quality Improvement Program Database Study. Fem Pelv Med Reconstr Surg 2021; 27(6): e559-e562.

Bretschneider CW, et al. Rates of Sling Procedures and Revisions -- A National Surgical Quality Improvement Program Database Study. Fem Pelv Med Reconstr Surg 2020; 00: 00-00. DOI: 10.1097/SPV.0000000000000995.

Brito. Comparison of the efficacy and safety of surgical procedures utilizing autologous fascial and transobturator slings in patients with stress urinary incontinence. (2013)

Brizzolara S, Pillai-Allen A. Risk of mesh erosion with sacral colpopexy and concurrent hysterectomy. Obstet Gynecol 2003; 102: 306-310.

Brown HW, et al. Accidental bowel leakage in the mature women's health study: prevalence and predictors. Int J Clin Pract 2012; 66(11): 1101-8.

Brown, et al. Prevalence of Urinary Incontinence and associated risk factors in postmenopausal women. Obstet Gynecol 1999; 94: 66-70.

Brown. Characterization of the host inflammatory response following implantation of prolapse mesh in rhesus macaque. Am J Obstet Gynecol 2015; DOI: 10.1016/j.ajog.2015.08.002.

Brown. Pelvic organ prolapse surgery in the United States, 1997. Am J Obstet Gynecol 2002; 186(4): 712-716.

Brubaker L, et al. The impact of stress urinary incontinence surgery on female sexual function. Am J Obstet Gyneco 2009; 200: 562.e1-7.

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Brubaker L, et al. Two- year outcomes after sacrolcolpopexy with and without burch to prevent stress urinary incontinence. Obstet Gynecol 2008; 112:49-55. Erratum in: Obstet Gynecol 2016; 127: 968-969. |
| Brubaker L, et al. Two-year outcomes after sacral colpopexy with and without Burch to prevent stress urinary incontinence. Obstet Gynecol 2008; 112: 49-55. |
| Brubaker L, et al. Two-year outcomes after sacrolcolpopexy with and without burch to prevent stress urinary incontinence. Correction. Obstet Gynecol 2016; 127: 968-969. |
| Brubaker L, Norton PA, Albo ME, et al; for the Urinary Incontinence Treatment Network. [Pop 597, 24 mo fu] Adverse events over two years after retropubic or transobturator midurethral sling surgery: findings from the Trial of Midurethral Slings (TOMUS) study. Am J Obstet Gynecol 2011; 205: 498.e1-6; doi: 10.1016/j.ajog.2011.07.011. |
| Brubaker L. American Urogynecologic Society Best-Practice Statement: Recurrent Urinary Tract Infection in Adult Women. Female Pelvic Med Reconstr Surg 2018; 00:00, 1-15. |
| Brubaker L. Surgery for Pelvic Organ Prolapse. Female Pelvic Med Reconstr Surg 2010; 16(1): 9-19. |
| Brubaker, Richter, Zimmern. [Pop 482, 5 yr fu] 5-Year Continence Rates, Satisfaction and Adverse Events of Burch Urethropexy and Fascial Sling Surgery for Urinary Incontinence. J Urol 2012; 187: 1324-1330; DOI:10.1016/j.juro.2011.11.087. |
| Bryans. Marlex gauze hammock sling operation with Cooper's ligament attachment in the management of recurrent urinary stress incontinence. Am J Obstet Gynecol 1979; 133: 292. |
| Bryant C. Caffeine reduction education to improve urinary symptoms. Br J Nurs 2002; 11(8): 560-565. |
| Bulbuller N, Habibi M, Yuksel M, Ozener O, Oruc MT, Oner OZ, Kazak MA. Effects of bariatric surgery on urinary incontinence. Ther Clin Risk Manag 2017; 13: 95-100. |
| Bump RC, McClish DK. Cigarette smoking and urinary incontinence in women. Am J Obstet Gynecol 1992; 167(5): 1213-1218. |
| Bunyavejchevin S, Santingamkun A, Wisawasukmongchol W. [pop 63, 3 yr fu] The Three Years Results of Tension Free Vaginal Tape (TVT) for the Treatment of Stress Urinary Incontinence in Thai Women. J Med Assoc Thai 2005; 88(1): 5-8. |
| Bureau M. Pelvic organ prolapse: A primer for urologists. Can Urol Assoc J 2017; 11(6 Suppl 2): S125-30. |
| Burgio, Richter. Patient satisfaction with stress incontinence surgery. (2010) |
| Burgmans, et al. [Pop 950 2 yr fu] Long-term Results of a Randomized Double-blinded Prospective Trial of Lightweight (Ultrapro) versus a Heavyweight Mesh (Prolene)in Laparoscopic Total Extraperitoneal Inguinal Hernia Repair (TULP-trial). Ann Surg 2016; 263: 862-866. |
| But I, Faganelj M. Complications and short-term results of two different transobturator techniques for surgical treatment of women with urinary incontinence: a randomized study. Int Urogynecol J 2008; 19(6): 857-61. |
| But I, Pakiz M. Irritative symptoms are the main predictor of satisfaction rate in women after transobturator tape procedures. Int Urogynecol J 2009; 20: 791-796. |
| But I, Zegura B, Pakiz M, Rakic S. Outside-in vs. inside-out transobturator approach in women with stress and mixed urinary incontinence: A prospective, randomized, head-to-head comparison study. Int Urogynecol J 2007; 18(Suppl 1): S11-S12. [Meeting Abstract] |
| Butrick C. Pathophysiology of Pelvic Floor Hypertonic Disorders. Obstet Gynecol Clin N Am 2009; 36: 699-705. |
| Cadish LA, et al. [Non-Oral Poster 22] Role of BMI Development Of Postoperative Hip And Thigh Pain in Tension-Free Vaginal Tape Obturator Patients. Fem Pelv Med Reconstr Surg 2010; 16(2): S25. [SGS Abstract NOP 22] |

Douglas Grier Reliance List

**Medical Literature**

Cadish LA, et al. Characterization of pain after inside-out transobturator midurethral sling. Female Pelvic Med Reconstr Surg 2014; 20(2): 99-103.

Caliskan C, et al. Experimental comparison of meshes for rectal prolapse surgery. Eur Surg Res 2009; 43(3): 310-4.

Calvo. [Pop 92, 1 yr fu] Our experience with mini tapes (TVT-Secur and MiniArc) in the surgery for stress urinary incontinence. Acta Urol Esp 2008; 32(10): 1013-1018.

Cammu H, Van Nylen M, Blockeel C, Kaufman L, Amy JJ: Who will benefit from pelvic floor muscle training for stress urinary incontinence? Am J Obstet Gynecol 2004; 191(4): 1152-1157.

Cammu. Dramatic increase (1997-2007) in the number of procedures for stress urinary incontinence in Belgium. Int Urogynecol J 2010; 21: 1511-1515.

Campeau L, Tu LM, Lemieux MC, et al. A multicenter, prospective, randomized clinical trial comparing tension-free vaginal tape surgery and no treatment for the management of stress urinary incontinence in elderly women. Neurourol Urodyn 2007; 26: 990-994.

Canel V, et al. Mid-uretral retropubic TVT sling procedure complicated by intraoperative cystotomy (bladder injury): is it possible to avoid postoperative indwelling catheter. Prog Urol 2014; 24(11): 714-9.

Canel V, Thubert T, Wigniolle I, Fernandez H, Deffieux X. Postoperative groin pain and success rates following transobturator midurethral sling placement: TVT ABBREVO® system versus TVT™ obturator system. Int Urogynecol J 2015; 26(10): 1509-16.

Canepa G, et al. TVT and TVT-O: a comparison between surgical techniques in our experience. Urodinamica 2006; 16: 174-175.

Capobianco G, Dessole M, Lutzoni R, Surico D, Ambrosini G, Dessole S. TVT-ABBREVO: efficacy and two years follow-up for the treatment of stress urinary incontinence. Clin Exp Obstet Gynecol 2014; 41(4): 445-7.

Capobianco G, et al. Management of female stress urinary incontinence: A care pathway and update. Maturitas 2018; 109: 32-38.

Capobianco G, et al. TVT-ABBREVO: efficacy and two years follow-up for the treatment of stress urinary incontinence. Clin Exp Obstet Gynecol 2014; 41(4): 445-447.

Caquant F, et al. Safety of Trans Vaginal Mesh procedure - retrospective study of 684 patients (Gynemesh PS). J Obstet Gynaecol Res 2008; 34: 449-456.

Carbone JM, Kavaler E, Hu JC, Raz S. Pubovaginal sling using cadaveric fascia and bone anchors: disappointing early results. J Urol 2001; 165(5): 1605-11.

Caremel R, Tu LM, Baker K, Adli OEY, Loutochin O, Corcos J. [Pop 62, 56 wk fu] A multicentric randomized controlled study comparing surgical and pharmacological therapy to treat mixed urinary incontinence. J Urol 2013; 189(Suppl 4): e760.

Carey M, et al. Vaginal surgery for pelvic organ prolapse using mesh and a vaginal support device. Br J Obstet Gynecol 2008; 115: 391-397.

Carey M, Higgs P, Goh J, Lim J, Leong A, Krause H, Cornish A. Vaginal repair with mesh versus colporrhaphy for prolapse: a randomised controlled trial. BJOG 2009; 116: 1380-1386. DOI: 10.1111/j.1471-0528.2009.02254.x.

Carlin, Klutke. The Tension-Free Vaginal Tape Procedure for the Treatment of Stress Incontinence in the Female Patient. Urology 2000; 56(Suppl 6A): 28-31.

Carlson S. Total Pelvic Floor Reconstruction Utilizing Prolift, A Polypropylene Mesh Reinforced Pelvic Floor Repair and Vaginal Vault Suspension. J Urol 2008; 179(Suppl.4): 667 (Abstract).

Caruso S, Rugolo S, Bandiera S, Mirabella D, Cavallaro A, Cianci A. Clitoral blood flow changes after surgery for stress urinary incontinence: pilot study on TVT Versus TOT procedures. Urology 2007; 70: 554-557.

**Douglas Grier Reliance List**

Medical Literature

| |
|---|
| Cassidenti A. The crushing of innovation for treating female pelvic floor disorders: A Story of "Lead or be Led." OBG Mgmt 2016; 28(4): 9-14. |
| Castro D. Outcome and Efficacy of Transvaginal Mesh Surgery for Pelvic Organ Prolapsed. Poster presentations/Int J Gynecol Obstet 2012; 119S3: S664. |
| Cayan F, Dilek S, Akbay E, Cayan S. Sexual function after surgery for stress urinary incontinence: vaginal sling versus Burch colposuspension. Arch Gynecol Obstet 2008; 277: 31-36; DOI 10.1007/s00404-007-0418-1. |
| Celebi I, Güngördük K, Ark C, Akyol A. [Pop 563, 5 yrs fu] Results of the tension-free vaginal tape procedure for treatment of female stress urinary Âncontinence: a 5-year follow-up study. Arch Gynecol Obstet 2009; 279: 463-467; DOI 10.1007/s00404-008-0805-2. |
| Cerniauskiene A, Barisiene M, Jankevicius F, Januska G. Treatment of recurrent stress urinary incontinence in women: comparison of treatment results for different surgical techniques. Videosurgery Miniinv 2014; 9(2): 239-245; DOI: 10.5114/wiitm.2014.43025. |
| Chai, Richter, Kenton, Zimmern, Zyczynski (UITN). Complications in Women Undergoing Burch Colposuspension Versus Autologous Rectus Fascial Sling for Stress Urinary Incontinence. (2009) |
| Chaikin DC, et al. Pubovaginal fascial sling for all types of stress urinary incontinence: long-term analysis. J Urol 1998; 160(4): 1312-1316. |
| Chaliha C, Stanton SL. Complications of surgery for genuine stress incontinence. Br J Obstet Gynaecol 1999; 106(12): 1238-45. |
| Chen (Zhong). [Pop 187] Comparison of three kinds of midurethral slings for surgical treatment of female stress urinary incontinence. Urologia 2010; 77(1): 37-42. |
| Chen HY, Ho M, Hung YC, Huang LC. Analysis of risk factors associated with vaginal erosion after synthetic sling procedures for stress urinary incontinence. Int Urogynecol J 2008; 19: 117-121; DOI 10.1007/s00192-007-0400-2. |
| Chen J, et al. [Pop 31 - Prosima] Prospective study on total pelvic reconstruction surgery with Prosima in the treatment of pelvic organ prolapse stage III. Chinese J Obstet Gynecol 2012; 47: 664-668. |
| Chen X, et al. An inexpensive modified transobturator vaginal tape inside-out procedure for the surgical treatment of female stress urinary incontinence. Int Urogynecol J 2009; 20(11): 1365-1368. |
| Chen Y, et al. Efficacy of tension-free vaginal tape obturator and single-incision tension-free vaginal tape Secur, hammock approach, in the treatment of stress urinary incontinence. Minerva Urol Nefrol 2014; 66(3): 165-73. |
| Chen Z, Chen Y, Du GH, Yuan X, Wu J, Zeng X, Hu Z, Cai D, Yang W. Comparison of three kinds of mid-urethral slings for surgical treatment of female stress urinary incontinence. Urologia 2010; 77(1): 37-42. |
| Chen Z, Wong V, Wang A, Moore KH. Nine-year objective and subjective follow-up of the ultra-lateral anterior repair for cystocele. Int Urogynecol J 2014; 25: 387-392; DOI 10.1007/s00192-013-2234-4. |
| Chen, Ridgeway, Paraiso. Biologic Grafts and Synthetic Meshes in Pelvic Reconstructive Surgery. Clin Obstet Gynecol 2007; 50(2): 383-411. |
| Chene G, Amblard J, Tardieu AS, Escalona JR, Viallon A, Fatton B, Jacquetin B. [Pop 94, 5 yr fu]Long-term results of tension-free vaginal tape (TVT) for the treatment of female urinary stress incontinence. Eur J Obstet Gynecol Reprod Buiol 2007; 134(1): 87-94. |
| Chene G, Cotte B, Tardieu AS, Savary D, Mansoor A. Clinical and ultrasonographic correlations following three surgical anti-incontinence procedures (TOT, TVT and TVT-O). Int Urogynecol J 2008; 19: 1125-1131; DOI 10.1007/s00192-008-0593-z. |

Douglas Grier Reliance List

**Medical Literature**

| |
|---|
| Cheng D, Liu C. [Pop 103, 5 yr fu] Tension-free vaginal tape-obturator in the treatment of stress urinary incontinence: a prospective study with five-year follow-up. Eur J Obstet Gynecol Reprod Biol 2012; 161: 228-231. |
| Cheung RY, et al. Inside-out versus outside-in transobturator tension-free vaginal tape: A 5-year prospective comparative study. Int J Urol 2014; 21(1): 74-80. doi:10.1111/iju.12196. |
| Chibelean C, et al. Comparative urodynamic evaluation of bladder outlet obstruction due to surgical procedures for stress urinary incontinence in women. Eur Urol Suppl 2011; 10(9): 621. [EAU Abs C32.] |
| Cho C. New Criteria for Pelvic Organ Prolapse Repair with Prolift Mesh without Hysterectomy. Abstracts/J Minim Invas Gynecol 2011; 18: S162. |
| Cho M, et al. Comparison of the clinical and quality-of-life outcomes after the inside-out TVT-O procedure with or without concomitant transvaginal gynaecological surgery. J Obstet Gynaecol 2012; 2012; 32: 280-284. |
| Cho M. Anatomic and functional outcomes with the Prolift Procedure in Elderly Women with Advanced Pelvic Organ Prolapse Who Desire Uterine Preservation. J Minim Invas Gynecol 2012; 19: 307-312. |
| Cho MK, et al. Complications Following Outside-in and Inside-out Transobturator-Tape Procedures with Concomitant Gynecologic Operations. Chonnam Med J 2011; 47: 165-169. |
| Cho. Nationwide Database of Surgical Treatment (2014) |
| Choe JM, Bell T. Genetic material is present in cadaveric dermis and cadaveric fascia lata. J Urol 2001; 166(1): 122-4. |
| Choe JM. The use of synthetic materials in pubovaginal sling. Adv Exp Med Biol 2003; 539(Pt A): 481-92. |
| Cholhan H, et al. Dyspareunia association with paraurethral banding in the transobturator sling. Am J Obstet Gynecol 2010; 202: 481.e1-5. |
| Cholhan HJ, et al. Dyspareunia associated with para-urethral banding in the transobturator sling. J Pelv Med Surg 2009; 12(5): 481.e1-5. [AUGS Paper 21] |
| Chong W, et al. Resident knowledge, surgical skill and confidence in transobturator vaginal tape (TOT) placement: the value of a cadaver lab. Female Pelvic Med Reconstr Surg 2015; 21(5, Suppl 1): S24 (Paper 51). |
| Choo GY, Kim DH, Park HK, Paick SH, Lho YS, Kim HG. Long-term Outcomes of Tension-free Vaginal Tape Procedure for Treatment of Female Stress Urinary Incontinence with Intrinsic Sphincter Deficiency. Int Neurourol J 2012; 16: 47-50; http://dx.doi.org/10.5213/inj.2012.16.1.47. |
| Christensen H, Laybourn C, Eickhoff JH, Frimodt-Møller C. [Pop 169, median 7 yr fu] Long-term results of the Stamey Bladder-Neck suspension procedure and of the Burch Colposuspension. Scand J Urol Nephrol 1997; 31(4): 349-53. |
| Chu C, Welch L. Characterization of morphologic and mechanical properties of surgical mesh fabrics. J Biomed Mater Res 1985; 19: 903-916. |
| Chughtai B, et al. Association between the amount of vaginal mesh used with mesh erosions and repeated surgery after repairing pelvic organ prolapse and stress urinary incontinence. JAMA Surg 2016; doi: 10.1001/jamasurg.2016.4200. |
| Chughtai BI, et al. [SUFU Paper 35] Long term synthetic effects of vaginal mesh: seeking the truth. Female Pelvic Med Reconstr Surgery 2016; 22(5) (Suppl 1): S16-S17. |
| Chughtai BI, et al. Midurethral sling is the dominant procedure for female stress urinary incontinence-Analysis of Case Logs from Certifying American Urologists. Urology 2013; 82(6): 1267-71. doi:pii: S0090-4295(13)00963-1. 10.1016/j.urology.2013.07.040. (Epub ahead of print) |

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Chughtai, Anger, et al. [AUGS Abs 35] Long term systemic effects of vaginal mesh: seeking the truth. Female Pelvic Med Reconstr Surg 2016; 22(5): S16-S17. |
| Chughtai, Anger, et al. [SUFU Abs Podium 22] Is vaginal mesh a stimulus of autoimmune disease? Am J Obstet Gynecol 2017; 216: 495.e1-7. |
| Chughtai, Anger, et al. [SUFU Abs Poster NM96] Transvaginal mesh is not associated with carcinogenesis. (2017) |
| Chun JY, et al. A Comparative Study of Outside In and Inside Out Transobturator Tape Procedures for Female Stress Urinary Incontinence: 7-Year Outcomes. Low Urin Tract Symptoms 2014; 6(3): 145-50 |
| Chung C. Incidence and risk factors of postoperative urinary tract infection after uterosacral ligament suspension. Int Urogynecol J 2012; 23: 947-950. |
| Chung CP, et al. Recognition and management of nerve entrapment pain after uterosacral ligament suspension. Obstet Gynecol 2012; 120: 292-295. |
| Chung MK, Chung RP. [Pop 91] Comparison of Laparoscopic Burch and Tension-Free Vaginal Tape in Treating Stress Urinary Incontinence in Obese Patients. JSLS 2002; 6: 17-21. |
| Chung MK. [Pop 91, 48-60 mo fu] Treatment of Stress Urinary Incontinence in Obese Patients. (2004) |
| Clancy AA, Gauthier I, Ramirez FD, Hickling D, Pascalia D. Predictors of sling revision after mid-urethral sling procedures: a case-control study. Br J Obstet Gynecol 2019; 126(3): 419-426. |
| Clark A, Edwards. Epidemiologic evaluation of reoperation for surgically treated pelvic organ prolapse and urinary incontinence. Am J Obstet Gynecol 2003; 189: 1261-7. |
| Clauw D. The relationship between fibromyalgia and interstitial cystitis. J Psychiat Res 1997; 31: 125-131. |
| Clave. Polypropylene as a reinforcement in pelvic surgery is not inert: comparative analysis of 100 explants. Int Urogynecol J 2010; 21: 261-270. |
| Clemens JQ, DeLancey JO, Faerber GJ, Westney OL, Mcguire EJ. Urinary tract erosions after synthetic pubovaginal slings: diagnosis and management strategy. Urology 2000; 56: 589-94. |
| Clemons JL, et al. Impact of the 2011 FDA Transvaginal Mesh Safety Update on AUGS Members' Use of Synthetic Mesh and Biologic Grafts in Pelvic Reconstructive Surgery. Female Pelvic Med Reconstr Surg 2013; 19: 191-198. |
| Clemons JL, LaSala CA. The tension-free vaginal tape in women with a non-hypermobile urethra and low maximum urethral closure pressure. Int Urogynecol J 2007; 18: 727-732; DOI 10.1007/s00192-006-0231-6. |
| Coady D. Chronic sexual pain. A layered guide to evaluation. Contemporary Ob/Gyn 2015: 18-28. |
| Cobb, Kercher, Heniford. The Argument for lightweight Polypropylene Mesh in Hernia Repair. (2005) |
| Cocci A, et al. Impact of preoperative patient characteristics and flow rate on failure, early complications, and voiding dysfunction after a transobturator tape procedure. Int Neurourol J 2017; 21(4): 282-288. |
| Colhoun A, et al. Longitudinal assessment of TVT-O in the treatment of stress urinary incontinence. Neurourol Urodyn 2016; 35(Supp S1): S64-S65. [SUFU Abstract NM51] |
| Collinet P, et al. The Safety of the Inside-Out Transobturator approach for transvaginal tape (TVT-O) treatment in stress urinary incontinence: French registry data on 984 women. Int Urogynecol J 2008; 19: 711-715. |
| Collinet P, et al. Transvaginal mesh technique for pelvic organ prolapse repair: mesh exposure management and risk factors. Int Urogynecol J 2005; Epub Ahead of Print. [ETH-02794-02799] |

**Medical Literature**

| |
|---|
| Collinet P, et al. Transvaginal mesh technique for pelvic organ prolapse repair: mesh exposure management and risk factors. Int Urogynecol J 2006; 17: 315-320. |
| Collinet P. Mesh Treatment of Pelvic Organ Prolapse: Risk Factors and Management of Vaginal Erosion. Abstract 336. |
| Collins SA, Downie SA, Olson TR, Mikhail MS. Nerve injury during uterosacral ligament fixation: a cadaver study. Int Urogynecol J 2009; 20: 505-508. |
| Colombo M, Milani R. Sacrospinous ligament fixation and modified McCall culdoplasty during vaginal hysterectomy for advanced uterovaginal prolapse. Am J Obstet Gynecol 1998; 179: 13-20. |
| Colombo M, Vitobello D, Bulletti C, Poggi C. [Pop 119] AIUG Proceedings (15th), Randomized Study to compare pereyra and TVT procedures for women with stress urinary incontinence and advanced urogenital prolapse. Urogynecol Int J 2005; 19(1): 177-181. |
| Colombo M, Vitobello D, Proietti F, Milani R. Randomised comparison of Burch colposuspension versus anterior colporrhaphy in women with stress urinary incontinence and anterior vaginal wall prolapse. Br J Obstet Gynaecol 2000; 107: 544-551. |
| Constantini E, et al. [ICS Abs 3] Prolonged follow-up shows continence deter. after trans-obturator tape: Results from a randomised controlled study. (2013) |
| Constantini E, et al. Long term efficacy of the trans obturator and retropubic mid-urethral slings for stress urinary incontinence: update from a randomized clinical trial. World J Urol 2016; 34: 585-593; DOI 10.1007/s00345-015-1651-z. |
| CORRECTION: Incorrect Data for Absolute Rates of Adverse Effects for JAMA 2015; 313(12): 1258-1259; JAMA 2015; 313(22): 2287. |
| Cosson M, et al. [Pop 687, ICS Abs 121] Prolift mesh (Gynecare) for pelvic organ prolapse surgical treatment using the TVM group technique: a retrospective study of 687 patients. Neurourol Urodyn 2005; 24: 590-591. |
| Cosson M, et al. Mechanical properties of synthetic implants used in the repair of prolpase and urinary incontinence in women: Which is the ideal material? Int Urogynecol J 2003; 14: 169-178. |
| Cosson M, et al. Prolift mesh (Gynecare) for pelvic organ prolapse surgical treatment using the TVM group technique: a retrospective study of 96 women of less than 50 years old. ABS 686 (2005) |
| Cosson M, Rosenthal C. Prospective clinical assessment of the total vaginal mesh (TVM) technique for treatment of pelvic organ prolapse - 6 and 12 months results. |
| Cosson M. [Abst. 56] Trans-vaginal mesh technique for treatment of pelvic organ prolapse: 5 years of prospective follow up. (2010) |
| Cosson M. Chapter 7: Properties of Synthetic Implants Used in the Repair of Genital Prolapses and Urinary Incontinence in Women in Theobald's New Techniques in Genital Prolapse Surgery. ISBN: 978-1-84882-135-4. |
| Costantini E, Brubaker L, Matthews CA, et al. Sacrocolpopexy for pelvic organ prolapse: evidence-based review and recommendations. Eur J Obstet Gynecol Reprod Biol 2016; 205: 60-5. |
| Costantini E, et al. [Pop 87, median 100 mos fu] Long-term efficacy of the trans-obturator and retropubic mid-urethral slings for stress urinary incontinence: update from a randomized clinical trial. World J Urol 2015; DOI 10.1007/s00345-015-1651-z. |
| Costantini E, et al. Sacrocolpopexy for pelvic organ prolapse: evidence-based review and recommendations. Eur J Obstet Gynecol Reprod Biol 2016; 205: 60-5. |
| Costello CR, et al. Characterization of heavyweight and lightweight polypropylene prosthetic mesh explants from a single patient. Surg Innov 2007; 14(3): 168-176. |
| Cowan W, et al. Abdominal sacral colpopexy. Am J Obstet Gynecol 1980; 138(3): 348-350. |
| Cox A, Herschorn S, Lee L. Surgical management of female SUI: is there a gold standard? Nat Rev Urol 2013; 10(2): 78-89. doi: 10.1038/ nrurol.2012.243. Erratum: Nat Rev Urol 2013; 10(4): 188. |

Douglas Grier Reliance List

**Medical Literature**

Coyne KS, Kaplan SA, Chapple CR, Sexton CC, Kopp ZS, Bush EN, Aiyer LP. Risk factors and comorbid conditions associated with lower urinary tract symptoms: EpiLUTS. BJU Int 2009; 103(Suppl 3): 24-32.

Crane A. Surgical privileging in Gynecology: A Fellows' Pelvic Research Network Study. Female Pelvic Med Reconstr Surg 2014; 20(1): 19-22.

Cresswell J, Page T, Thorpe AC. [pop 118, mean 6.6 yrs fu] Long-term evaluation of tension-free vaginal tape (TVT) outcomes for a UK surgeon: Objective assessment and patient satisfaction questionnaires. Br J Med Surg Urol 2008; 1: 58-62.

Croak AJ, et al. Needle tip control and its effect in reducing intraoperative complications during tension-free vaginal tape placement. Int Urogynecol J 2004; 15: 138-144; DOI 10.1007/s00192-003-1110-z.

Cronje HS. Colposacrosuspension for severe genital prolapse. Int J Gynecol Obstet 2004; 85: 30-35.

Crosby E. Symptom resolution after operative management of complications from transvaginal mesh. (2014)

Cuevas R, et al. [Abs 1108] Prolift like (PL) surgery: A Management option for severe pelvic organ prolapse (POP) in a public hospital in a developing country. Int Urogyencol J 2011; 22(Suppl 2): S197-S1768.

Culligan PJ, Murphy M, Blackwell L, Hammons G, Graham C, Heit MH. Long-term success of abdominal sacral colpopexy using synthetic mesh. Am J Obstet Gynecol 2002; 187: 1473-1482.

Cundiff GW, Fenner D. Evaluation and Treatment of Women with Rectocele: Focus on Associated Defecatory and Sexual Dysfunction. Obstet Gynecol 2004; 104(6): 1403-21. Erratum in: Obstet Gynecol 2005; 105(1): 222.

Cundiff GW, Varner E, Visco AG, et al. Risk factors for mesh/suture erosion following sacral colpopexy. Am J Obstet Gynecol 2008; 199(6): 688.e1-e5.

Curti P, et al. Perineal ultrasound assessment of vesico-urethral mobility before and after TVT-O. Urodinamica 2008; 18: 19. Abstract N. 10.

Curti P, et al. TVT and TVT-O for the treatment of stress urinary incontinence with intrinsic sphincter deficiency. Euro Urol Suppl 2008; 7(3): 122.

Da Silveira, S, et al. [pop 184(94), 1 yr fu] Multicenter, randomized trial comparing native vaginal tissue repair and synthetic mesh repair for genital prolapse surgical treatment. Int Urogynecol J 2015; 26(3): 335-342; DOI 10.1007/s00192-014-2501-z.

Da Silveira, S, et al. Multicenter, randomized trial comparing native vaginal tissue repair and synthetic mesh repair for genital prolapse surgical treatment. Int Urogynecol J 2014; DOI 10.1007/s00192-014-2501-z.

D'Afiero A, et al. [Abs 0156] Short-term effects of mesh augmented surgery for pelvic organ prolapse on functional outcomes and QOL: A comparison between torcar guided and single incision devices. Int J Gynecol Obstet 2012; 119S3: S315-S316.

D'Afiero, Tommaselli, et al. [IUGA Presentation 150] Short term efficacy and safety of a single-incision mesh (Prosima) for the treatment of pelvic floor prolapse. Int Urogynecol J 2011; 22(Suppl 1): S144-S145.

Dallosso H. The association of diet and other lifestyle factors with overactive bladder and stress incontinence: a longitudingal study in women. BJU Int 2003; 92: 69-77. doi:10.1046/j.1464-410X.2003.04271.x .

Dalpiaz O, et al. Ultrasonographic evaluation of vesico-urethral mobility before and after TVT-O procedure. Urodinamica 2005; 15(4): 240-241.

Daly J. Commentary on Jallah, Moalli 2015 Vaginal mesh products: each an entity unto itself. BJOG 2015; DOI: 10.1111/1471-0528.13534.

**Douglas Grier Reliance List**

Medical Literature

| |
|---|
| Damoiseaux A, et al. [IUGA Abs PP 01] Long-term follow-up (7 years) of a randomized controlled trial. Trocar guided mesh compared with conventional vaginal repair in recurrent pelvic organ prolapse. Int Urogynecol J 2015; 26(Suppl 1): S23-24. |
| Dandolu V, Pathak P. [IUGA Abs PP 37] Mesh complications in U.S. after transvaginal mesh repair versus abdominal or laparoscopic sacrocolpopexy. Int Urogynecol J 2015; 26(Suppl 1): S63-64. |
| Danford J. Postoperative pain outcomes after transvaginal mesh revision. Int Urogynecol J 2015; 26: 65-69. |
| Daniels DH, Powell CR, Braasch MR, Kreder KJ. Sacral neuromodulation in diabetes patients: success and complications in the treatment of voiding dysfunction. Neurourol Urodyn 2010; 29: 578-81. |
| Darai E, et al. Functional Results After the Suburethral Sling Procedure for Urinary Stress Incontinence: A Prospective Randomized Multicentre Study Comparing the Retropubic and Transobturator Routes. Eur Urol 2007; 51: 795-802. |
| Darai E, Jeffry L, Deval B, Birsan A, Kadoch O, Soriano D. Results of tension-free vaginal tape in patients with or without vaginal hysterectomy. Eur J Obstet Gynecol Reprod Biol 2002; 103: 163-167. |
| Dati S, et al. Prolift vs. Avaulta for transvaginal repair of severe pelvic prolapse. (2008) |
| Dati S, Rombola P, Cappello S, Piccione E. Single-Incision Minisling (Ajust) vs. Obturator Tension-Free Vaginal Shortened Tape (TVT_Abbrevo) in Surgical Management of Female Stress Urinary Incontinence. Int J Gynecol Obstet 2012; 119S3: S70. [Poster M432] |
| Dati S, Rombola P, Cappello S. TVT-Abbrevo: When and why? Tech Coloproctol 2013; 17: 136. |
| Dati. TVT-Abbrevo: When and Why? (2012) |
| David-Montefiore E. Functional results and quality-of-life after bilateral sacrspinous ligament fixation for genital prolapse. Eur J Obstet Gynecol Reprod Biol 2007; 132: 209-213. |
| Davila GW, et al. Pelvic floor dysfunction management practice patterns: a survey of members of the International Urogynecological Association. Int Urogynecol J 2002; 13(5): 319-25. |
| De Boer T. Predictive factors for overactive bladder symptoms after pelvic organ prolapse surgery. Int Urogynecol J 2010; 21: 1143-1149. |
| de Cuyper E, Frazer MI. Pelvic organ prolapse repair with Prolift mesh: a rospective study. Pelviperineology 2009; 28: 82-88. |
| De Cuyper EM, et al. Laparoscopic Burch colposuspension after failed sub-urethral tape Procedures: a retrospective audit. Int Urogynecol J 2008; 19(5): 681-685. |
| de Landsheere L, et al. Surgical intervention after transvaginal Prolift mesh repair: retrospective single-center study including 524 patients with 3 years' medial follow-up. Am J Obstet Gynecol 2011; 205:x-x. |
| de Landsheere L, Ismail S, Lucot J-P, et al. Surgical intervention after transvaginal Prolift mesh repair: retrospective single-center study including 524 patients with 3 years' median follow-up. Am J Obstet Gynecol 2012; 206(1): 83.e1-7. |
| de Leval J, Thomas A, Waltregny D. The original versus a modified inside-out transobturator procedure: 1-year results of a prospective randomized trial. Int Urogynecol J 2011; 22(2): 145-56. |
| De Leval J. Novel Surgical Technique for theTreatment of Female Stress Urinary Incontinence: Transobturator Vaginal Tape Inside-Out. Eur Urol 2003; 44(6): 724-30. |
| de Leval. [Pop 102, 1 yr fu] New Surgical Technique for Treatment of Stress Urinary Incontinence TVT-Obturator. New Developments. (2005) |

**Douglas Grier Reliance List**

Medical Literature

| |
|---|
| de Oliveira L, Girao MJ, Sartori MG, Castro RA, Fonseca E. [Pop 85, med 14 mos fu] Abs 328 - Comparison of retro-pubic TVT, pre-pubic TVT and TVT transobturator in surgical treatment of women with stress urinary incontinence. Int Urogynecol J 2007; 18(Suppl. 1): S180-S181. [Meeting Abstract] |
| De Souza A, Dwyer PL, Rosamilia A, Hiscock R, Lim YN, Murray C, Thomas E, Conway C, Schierlitz L. [Pop 87,12 mo fu] Sexual function following retropubic TVT and transobturator Monarc sling in women with intrinsic sphincter deficiency: a multicentre prospective study. Int Urogynecol J 2012; 23(2): 153-8. |
| de Tayrac R, Droupy S, Calvanese L, Fernandez H. A prospective randomized study comparing TVT and transobturator suburethral tape (T.O.T.) for the surgical treatment of stress incontinence. ICS 2003: Abstract 344. |
| de Tayrac R, et al. A transvaginal ultrasound study comparing transobturator tape and tension-free vaginal tape after surgical treatment of female stress urinary incontinence. Int Urogynecol J 2006; 17: 466-471; DOI 10.1007/s00192-005-0043-0. |
| de Tayrac R, et al. Cystocele repair by the vaginal route with a tension-free sub-bladder prosthesis. J Gynecol Obstet Biol Reprod 2002; 31: 597-599. |
| de Tayrac R, et al. Cystocele Repair with a Fixation-Free Prosthetic Polypropylene Mesh. Abs. 149 (2001) |
| de Tayrac R, et al. Long-term anatomical and functional assessment of trans-vaginal cystocele repair using a tension-free polypropylene mesh. Int Urogynecol J 2006; 17: 483-488. [ETH-02813-02817] |
| de Tayrac R, Letouzey V, Basic science and clinical aspects of mesh infection in pelvic floor reconstructive surgery. Int Urogynecol J 2011; 22(7): 775-80. |
| de Tayrac R, Letouzey V. Basic science and clinical aspects of mesh infection in pelvic floor reconstructive surgery. Int Urogynecol J 2011; DOI: 10.1007/s00192-011-1405-4. |
| De Tayrac R, Sentilhe L. Complications of pelvic organ prolapse surgery and methods of prevention. Int Urogynecol J 2013; 24: 1859-1872; DOI 10.1007/s00192-013-2177-9. |
| De Tayrac R. Comparison between tran-obturator trans-vaginal mesh and traditional anterior colporrhaphy in the treatment of anterior vaginal wall prolapse: results of a French RCT. Int Urogynecol J 2013; 24: 1651-1661. |
| de Tayrac R. Long-term anatomical and functional assessment of trans-vaginal cystocele repair using a tension-free polypropylene mesh. Int Urogynecol J 2006; 17: 483-488. |
| de Tayrac R. Prolapse repair by vaginal route using a new protected low-weight polypropylene mesh: 1-year functional and anatomical outcome in a prospective multicenter study. Int Urogynecol J 2007; 18: 251-256. |
| de Tayrac R. Tension-Free Polypropylene Mesh for Vaginal Repair of Anterior Vaginal Wall Prolapse. J Reprod Med 2005; 50: 2. |
| Dean. (Updated 2010 Cochrane Rev) Laparoscopic colposuspension for urinary incontinence in women (Review). (2006) |
| Dean. [Review] Laparoscopic colposuspension and tension-free vaginal tape. A systematic review. BJOG 2006; 113: 1345-1353. |
| Debodinance P, et al. TVT Secur: More and more minimal invasive. Preliminary prospective study on 110 cases. J Gynecol Biol Reprod 2008; 37: 229-236. |
| Debodinance P. [Fr, Eng abs] Trans-obturator urethral sling for the surgical correction of female stress urinary incontinence: Ouside-in (Monarc) versus inside-out (TVT-O) are the two ways reassuring? Eur J Obstet Gynecol Reprod Biol 2006; 133: 232-238. |

**Medical Literature**

| |
|---|
| Debodinance P. [Pop 256, 3 mo fu] Tension-free vaginal tape (TVT) in the treatment of urinary stress incontinence: 3 years experience involving 256 operations. Eur J Obstet Gynecol Reprod Biol 2002; 105: 49-58. |
| Debodinance P. Ltr to Editor: From design to marketing (example of Prolift). Journal de Gynecologie Obstetrique et Biologie de la Reproduction 2010; 39: 507-508. |
| DeBord J. Historical Development of Prosthetics in Hernia Surgery. Groin Hernia Surgery 1998; 78:6. |
| Dedet B, et al. [Abs 115] Transvaginal repair of genital prolapse by the Prolift technique: outcome one year after surgery. Int Urogynecol J 2008; 19(Suppl 1): S97-S98. |
| Deffieux X, Daher N, Mansoor A, Debodinance P, Muhlstein J, Fernandez H. Transobturator TVT-O versus retropubic TVT: results of a multicenter randomized controlled trial at 24 months follow-up. Int Urogynecol J 2010; 21(11): 1337-45. DOI 10.1007/s00192-010-1196-z. |
| Deffieux X, et al. Long-term results of tension-free vaginal tape for female urinary incontinence: Follow up over 6 years. Int J Urol 2007; 14: 521-526. |
| Deffieux X, et al. Trans-obturator suburethral tape from inside to outside (TVT-O) is associated with higher pain scores at one year follow-up when compared to tension-free vaginal tape (TVT): a multicenter randomized controlled trial. Int Urogynecol J 2008; 19(Suppl 1): S7. |
| Deffieux X, et al. Vaginal mesh erosion after transvaginal repair of cystocele using Gynemesh or Gynemesh-Soft in 138 women: a comparative study. Int Urogynecol J 2005; Epub Ahead of print. [ETH-02955-02961] |
| Deffieux X, Fernandez H. Female Sexual Function Following Trans-Obturator Suburethral Tape from inside to outside (TVT-O) and Tension-Free Vaginal Tape (TVT): A Randomized Controlled Trial. J Minim Invasive Gynecol 2009; 16(6 Suppl): S22. [Meeting Abstract] |
| Deffieux X. (French, English Abs.) Vaginal mesh extrusion after transvaginal repair of cystocele using a prosthetic mesh: treatment and functional outcomes. J Gynecol Obstet Biol Reprod 2006; 35: 678-684. |
| Deffieux X. Prevention of complications related to the use of prosthetic meshes in prolapse surgery: guidelines for clinical practice. Eur J Obstet Gynecol Reprod Biol 2012; http://dx.doi.org/10.1016/j.ejogrb.2012.09.001. |
| Delorme (online Dec. 2003) Transobturator tape (Uratape). A new minimally invasive procedure to treat female urinary incontinence. (2004) |
| Delroy C. The use of transvaginal synthetic mesh for anterior vaginal wall prolapse repair: a randomized controlled trial. Int Urogynecol J 2013; 24: 1899-1907. |
| Demirci F, et al. Long-term results of Burch colposuspension. Gynecol Obstet Invest 2001; 51(4): 243-247. |
| Demirci F, et al. Perioperative complications in vaginal mesh procedures using trocar in pelvic organ prolapse repair. J Obstet Gynaecol India 2013; 63(5): 328-31. |
| Demirci F. Perioperative complications in abdominal sacrocolpopexy and vaginal sacrospinous ligament fixation procedures.  Int Urogynecol J 2007; 18: 257-261. |
| Demirci F. Perioperative Complications in Abdominal Sacrocolpopexy, Sacrospinous Ligament Fixation and Prolift Procedures. Balkan Med J 2014; 31: 158-63. |
| Demirkesen O, Onal B, Tunc B, Alici B, Cetinele B. Does Vaginal Anti-Incontinence Surgery Affect Sexual Satisfaction? A Comparison of TVT and Burch-Colposuspension. Int Braz J Urol 2008; 34(2): 214-219. |
| Deng T. Risk Factors for Mesh Erosion after female pelvic floor reconstructive surgery: a systematic review and meta-analysis. BJU Int. (April 24 2015) 10.1111. |
| Denis S, et al. [IUGA Abs 620] Pelvic Organ prolapse treatment by the vaginal route using a Vypro composite mesh: preliminary results about 106 cases. (2004) |

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Denis S, et al. Pelvic Organ Prolapse Treatment by the Vaginal Route Using a Vypro Composite Mesh: Preliminary Results About 106 Cases. ICS IUGA 2004; Abstract 620. |
| Deprest J, et al. Synthetic and biodegradable prosthesis in pelvic floor surgery. Int Congress Series 2005; 1279: 387-397. |
| Deprest. The biology behind fascial defects and the use of implants in pelvic organ prolapse repair. Int Urogyencol J 2006; 17; S16-S25. |
| DeSouza. [case report] Adductor brevis myositis following transobturator tape procedure: a case report and review of the literature. Int Urogynecol J 2007; 18: 817-820. |
| Dessie SG, et al. Effect of Scopolamine Patch Use on Postoperative Voiding Function After Transobturator Slings. Female Pelvic Med Reconstr Surg 2016; 22(3): 136-9. |
| deTayrac R, et al. A prospective randomized trial comparing tension-free vaginal tape and transobturator suburethral tape for surgical treatment of stress urinary incontinence. Am J Obstet Gynecol 2004; 190: 602e8. |
| Deus A, et al. TVT-Secur Treatment of Stress Urinary Incontinence under Local Anesthesia. J Minim Invas Gynecol 2009; 16: S146-S147. Abstract 531. |
| Deval B, Jeffrey L, Al Najjar F, Soriano D, Darai E. Determinants of patient dissatification after a tension-free vaginal tape procedure for urinary incontinence. J Urol 2002; 167: 2093-2097. |
| Di Piazza. [IUGA Abs. 430] Complications in short suburethral sling positioning. Int Urogynecol J 2009; 20(Suppl 3): S241-S491. |
| Di Pietto L, et al. Perineal ultrasound evaluation of urethral mobility after the TVT-O procedure. Clin Exp Obstet Gynecol 2010; 37(2): 131-134. |
| Diamond MP, Freeman ML. Clinical implications of postsurgical adhesions. Human Reprod Update 2001; 7(6): 567-576. |
| Dielubanza EJ, Schaeffer AJ. Urinary Tract Infections in Women. Med Clin N Am 2011; 95; 27-41; doi:10.1016/j.mcna.2010.08.023. |
| Dietz H, et al. TVT vs Monarc: a comparative study. Int Urogynecol J 2006; 17: 566-569. |
| Dietz H. Mesh contraction: myth or reality? Am J Obstet Gynecol 2011; 204: 173.e1-4. |
| Dietz HP, et al. [Pop 68, median 1.6 yrs fu] Does the Tension-Free Vaginal tape stay Where you Put It? Am J Obstet Gynecol 2003; 188: 950-3. |
| Dietz HP, et al. Mechanical properties of urogynecologic implant materials. Int Urogynecol J 2003; 14: 239-243. |
| Dietz V, Maher C. Pelvic organ prolapse and sexual function. Int Urogynecol J 2013; 24: 1853-1857; DOI 10.1007/s00192-013-2176-x. |
| Dietz. Opinion: Mesh in prolapse surgery: an imaging perspective. Ultrasound Obstet Gynecol 2012; 40: 495-503. |
| Dingman R, Arbor A. Factors of clinical significance affecting wound healing. Laryngoscope 1973; 83(9): 1540-55. |
| Diwadkar GB, Barber MD, Feiner B et al. Complication and Reoperation Rates after Apical Vaginal Prolapse Surgical Repair: A Systematic Review. Obstet Gynecol 2009; 113: 367-73. |
| Djurdjevic S, et al. TOT (TVT-O) tape in the treatment of stress urinary incontinence with coexisting anterior vaginal wall prolapse. HealthMed 2011; 5(4): 868-872. |
| Dmochiwski R, et al. One year results from a world-wide registry of TVT-Secur™ in women with stress urinary incontinence. J Urol 2009; 181(Supp. 4): 544. (Abstract 1520) |

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Dmochowski RR, Blaivas JM, Gormley EA, Juma S, Karram MM, Lightner DJ, Luber KM, Rovner ES, Staskin DR, Winters JC, Appell RA; Female Stress Urinary Incontinence Update Panel of the American Urological Association Education and Research, Inc., Whetter LE. Update of AUA guideline on the surgical management of female stress urinary incontinence. J Urol 2010; 183(5): 1906-14. |
| Dmochowski RR, et al. Update of AUA guideline on the surgical management of female stress urinary incontinence. J Urol 2010; 183(5): 1906-14, (2012 Revision), Appendix A16. |
| Dmochowski, et al. Slings: Autoglogous, Biologic, Synthetic, and Midurethral. Chapter 273 in Wein 10th ed (2011) |
| Dolat ME, et al. Effect on concurrent prolapse surgery on urgency and frequency outcomes following TVT-O. Neurourol Urodyn 2015; 34(Issue S1): S53-S54. SUFU Abstract NM40 |
| Doo CK, et al. Five-Year Outcomes of the Tension-Free Vaginal Tape Procedure for Treatment of Female Stress Urinary Incontinence. Eur Urol 2006; 50: 333-338. |
| Dooley Y, et al. Urinary incontinence prevalence: results from the National Health and Nutrition Examination Survey. J Urol 2008; 179(2): 665-661. |
| dos Reis Brandao da Silveira S. [Pop 184, 1 yr fu] Multicenter, randomized trial comparing native vaginal tissue repair and synthetic mesh repair for genital prolapse surgical treatment. Int Urogynecol J 2014; 26: 335-342. |
| Drahoradova P, et al. Longitudinal trends with improvement in quality of life after TVT, TVT O and Burch colposuspension procedures. Med Sci Monit 2011; 17(2): CR67-72. |
| Drahoradova P, Martan A, Svabik K, Zvara K, Otava M, Masata J. Longitudinal trends with Improvement in Quality of Life after TVT, TVT O and Burch Colposuspension Procedures. Med Sci Monit 2011; 17(2): CR67-72. |
| Drahoradova P, Masata J, Martan A, Svabfk K.  [ICS Abs. 278] Comparative development of quality of life between TVT and Burch colposuspension. (2004) |
| Dray E, et al. Sling excision for pain: can we predict who benefits from surgery. Neurourol Urodyn 2017; 36(Supp 1): S105-S106. [SUFU Abstract NM84] |
| Drutz HP and IUGA Education Committee, IUGA guidelines for training in female pelvic medicine and reconstructive surgery (FPM-RPS), Updated Guidelines 2010 FDA Device Labeling Guidance #G91-1 (Mar 8, 1991) |
| Drutz HP, Cha LS. Massive genital and vaginal vault prolapse treated by abdominal-vaginal sacropexy with use of Marlex mesh: Review of the literature. Am J Obstet Gynecol 1987; 156: 387-92. |
| Ducey A, et al. Retrospective review of MAUDE adverse event reports for TVT Secure and TVT-O: the impact of device discontinuation. Fem Pelv Med Reconstr Surg 2015; 21(5, Suppl 1): S106 (Poster 109). |
| Duckett J, Aggarwall I, Patil A, Vella M. Effect of tension-free vaginal tape position on the resolution of irritative bladder symptoms in women with mixed incontinence. Int Urogynecol J 2008; 19: 237-239; DOI 10.1007/s00192-007-0409-6. |
| Duckett J, Baranowski J. [Review] Pain after suburethral sling insertion for urinary stress incontinence. Int Urogynecol J 2013; 24: 195-201. |
| Duckett JRA, Jain S. [Pop 450, 3-50 mo fu] Groin pain after a tension-free vaginal tape or similar suburethral sling: management strategies. BJU Int 2005; 95: 95-97; doi:10.1111/j.1464-410X.2005.05258.x. |
| Durdevic S, et al. Obturator Approach in the Surgical Treatment of Stress Urinary Incontinence Using Tension-Free Transvaginal Tape. Med Pregl 2012; 65(1-2): 41-44. |

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Duron J, et al. Prevalence and Mechanisms of small intestinal obstruction following laparoscopic abdominal surgery. A retrospective multicenter study. Arch Surg 2000; 135: 208-212. |
| Dwyer P. Transvaginal repair of anterior and posterior compartment prolapse with Atrium polypropylene mesh. BJOG 2004; 111: 831-836. |
| Dwyer PL, et al. Suture injury to the urinary tract in urethral suspension procedures for stress incontinence. Int Urogynecol J 1999; 10(1): 15-21. |
| Dwyer PL, Riss P. Synthetic mesh in plevic reconstructive surgery: an ongoing saga. Int Urogynecol J 2016; 27: 1287-1288. |
| Dwyer. Carcinogenicity of implanted synthetic grafts and devices. (2014) |
| Dyrkorn OA, Kulseng-Hanssen S, Sandvik L. [Pop 5942] TVT compared with TVT-O and TOT: Results from the Norwegian National Incontinence Registry. Int Urogynecol J 2010; 21: 1321-1326. |
| Dzanic H, et al. Assessment of complications in surgical treatment of stress urinary incontinence with the TVT-O method and vaginoplasty. HealthMed 2011; 5(4): 1354-1357. |
| Edenfield AL, Amundsen CL, Weidner AC, Wu JM, George A, Siddiqui NY. Vaginal prolapse recurrence after uterosacral ligament suspension in normal-weight compared with overweight and obese women. Obstet Gynecol 2013; 121(3): 554-9. |
| Eickmeyer S. [Ch. 38] Pelvic floor disorders. Braddom's Physical Medicine and Rehabilitation, 5th edition, 2016, 835-849. |
| Ek M. Effects of Anterior Trocar Guided Transvaginal Mesh Surgery on Lower Urinary Tract Symptoms, Neurourol Urodyn 2010; 29: 1419-1423. |
| El Haddad, et al. Long-term review on posterior colporrhaphy with levator ani muscles plication and incorporating a Vypro II mesh. Ces Gynek 2009; 74: 282-285. |
| El Sheemy M, et al. Surgeon-tailored polypropylene mesh as a needleless single-incision sling versus TVT-O for the treatment of female stress urinary incontinence: a comparative study. Int Urol Nephrol 2015; 47(6): 937-44. |
| El Sheemy M, et al. Surgeon-tailored polypropylene mesh as a tension-free vaginal tape-obturator versus original TVT-O for the treatment of female stress urinary incontinence: a long-term comparative study. Int Urogynecol J 2015; 26(10): 1533-40. |
| El Sheemy MS, et al. Low-cost transobturator vaginal tape inside-out procedure for the treatment of female stress urinary incontinence using ordinary polypropylene mesh. Int Urogynecol J 2015; 26(4): 577-84. |
| El-Barky E, El-Shazly A, El-Wahab OA, Kehinde EO, Al-Hunayan A, Al-Awadi KA. Tension free vaginal tape versus Burch colposuspension for treatment of female stress urinary incontinence. Int Ural Nephrol 2005; 37: 277-281. |
| Elena C, et al. [Pop 90 - ISU Abs 5] Can preoperative overactive bladder (OAB) symptoms influence TVT-O outcome? Neurourol Urodyn 2012. |
| El-Haddad R. Women's quality of life and sexual function after transvaginal anterior repair with mesh insertion. Eur J Obstet Gynecol Reprod Biol 2013; 167: 110-113. |
| El-Hefnawy AS, Wadie BS, El Mekresh M, Nabeeh A, Bazeed MA. TOT for treatment of stress urinary incontinence: how should we assess its equivalence with TVT? Int Urogynecol J 2010; 21: 947-953. |
| Elkins N, Hunt J, Scott KM. Neurogenic Pelvic Pain. Phys Med Rehabil Clin N Am 2017; 28(3): 551-569. doi: 10.1016/j.pmr.2017.03.007. Epub 2017 May 12. Review. |
| Elmer C, et al. Trocar-Guided Transvaginal Mesh Repair of Pelvic Organ Prolapse. Obstet Gynecol 2009; 113: 117-26. |
| Elmer C. Histological Inflammatory Response to Transvaginal Polypropylene Mesh for Pelvic Reconstructive Surgery. J Urol 2009; 191: 1189-1195. |

Douglas Grier Reliance List

**Medical Literature**

| |
|---|
| Elmer C. Trocar-Guided Transvaginal Mesh Repair of Pelvic Organ Prolapse. Obstet Gynecol 2009; 113(1): 117-125. |
| El-Nazer MA, Gomaa IA, Madkour WAI, Swidan KH, El-Etriby MA. [Pop 44, 2 yr fu] Anterior colporrhaphy versus repair with mesh for anterior vaginal wall prolapse: a comparative clinical study. Arch Gynecol Obstet 2012; 286: 965-972; DOI 10.1007/s00404-012-2383-6. |
| Elyasi F. Sexual dysfunction in women with type 2 diabetes mellitus. IJMS 2015; 40(3): 206-213. |
| Elzevier H, et al. Female Sexual Function after Surgery for Stress Urinary Incontinence: Transobturator Suburethral Tape vs. Tension-Free Vaginal Tape Obturator. J Sex Med 2008; 5: 400-406. |
| Elzevier. [Pop 96, 1 yr fu] Sexual function after tension-free vaginal tape (TVT) for stress incontinence: results of a mailed questionnaire. Int Urogynecol J 2004; 15: 313-318. |
| Engen M, et al. (Norwegian Registry 22k) Mid-urethral slings in young, middle-aged, and older women. Neurourol Urodyn 2018; 37: 2578-2585. |
| Enhorning. Simultaneous recording of intravesical and intra-urethral pressure: A study on urethral closure in normal and stress incontinent women. (1961) |
| Epstein L. Correlation between vaginal stiffness index and pelvic floor disorder quality of life scales.  Int Urogynecol J 2008; 19: 1013-1018. |
| Ercan O, Ozer A, Kostu B, Bakacak M, Kiran G, Avaci F. Comparison of postoperative vaginal length and sexual function after abdominal, vaginal, and laparoscopic hysterectomy. Int J Gynecol Obstet 2016; 132: 39-41; http://dx.doi.org/10.1016/j.ijgo.2015.07.006. |
| Erickson D. Nonbladder related symptoms in patients with interstital cystitis. (2001) |
| Erickson T, et al. The impact of obesity on two-year outcomes for the Altis single incision sling for women with stress urinary incontinence. Female Pelvic Med & Reconstr Surg 2015; 21(5, Suppl 1): S78 (Poster 51). |
| Eriksen. Long-term effectiveness of the Burch colposuspension in female urinary stress incontinence. Acta Obstet Gynecol Scand 1990; 69: 45-50. |
| Eswar C, et al. Removal of Tension-Free Vaginal Tape-Obturator Mesh Arm for Persistent Groin Pain Following Vaginal Mesh Removal. J Minim Invas Gynecol 2015; 22: S16-S17. |
| Everett HS, Mattingly RF. Urinary tract injury resulting from pelvic surgery. Am J Obstet Gynecol 1956; 71: 502-507. |
| Faber KD, Fromer DL, Kirkpatrick G. [SUFU Poster NM102] Transvaginal mesh placement and the Instructions For Use: a survey of North American urologists. Neurourol Urodyn 2017; 36(Suppl 1): S115. |
| Fabian G, et al. Vaginal excision of the sub-urethral sling: Analysis of indications, safety and outcome. Arch Med Sci 2015; 11(5): 982-988. |
| Falconer C, et al. Clinical Outcome and Changes in Connective Tissue Metabolism After Intravaginal Slingplasty in Stress Incontinent Women. Int Urogynecol J 1996; 7: 133-137. |
| Falconer C, et al. Influence of different sling materials on connective tissue metabolism in stress urinary incontinent women. Int Urogynecol J 2001; 12 Suppl 2: S19-23. |
| Fan X. Comparison of polypropylene mesh and procine-dervied, cross-linked urinary bladder matrix materials implanted in the rabbit vagina and abdomen. Int Urogynecol J 2014; 25: 683-689. |
| Faricy PD, Auspurger RR, Kaufman JM. Bladder injuries associated with caesarean sections. J Urol 1978;  120: 762-768. |
| Farthmann J, et al. Lower exposure rates of partially absorbable mesh compared to nonabsorbable mesh for cystocele treatment: 3-year follow-up of a prospective randomized trial. Int Urogynecol J 2013; 24: 749-58. |

**Douglas Grier Reliance List**

Medical Literature

| |
|---|
| Fatton B. (May 2013) IUGA 2013 - Workshop Presentation:  Complications in Pelvic Floor Surgery - Sexual Dysfunction and Pelvic Floor Surgery. |
| Fatton B. Postoperative pain after transvaginal repair of pelvic organ prolapse with or without mesh: a prospective study of 132 patients. [ABS 0300] Int J Gynecol Obstet 2009; 107S2: S178-179. |
| Fatton B. Preliminary restuls of the "Prolift™" technique in the treatment of pelvic organ prolapse by vaginal approach: a multicentric retrospective series of 110 patients. [ABS 275] Int Urogynecol J 2006; 17(Suppl 2): S212-213. |
| Fatton B. Transvaginal repair of genital prolapse: preliminary results of a new tension-free vaginal mesh (Prolift technique) - a case series multicentric study.  Int Urogynecol J 2007; 18: 743-752. |
| Feiner B. A prospective comparison of two commercial mesh kits in the management of anterior vaginal prolapsed. Int Urogynecol J 2012; 23: 279-283. |
| Feiner B. Anterior vaginal mesh sacrospinous hysteropexy and posterior fascial plication for anterior compartment dominated uterovaginal prolapse. Int Urogynecol J 2010; 21: 203-208. |
| Feiner, et al. Efficacy and safety of transvaginal mesh kits in the treatment of prolapse of the vaginal apex: a systematic review. BJOG 2008; 116: 15-24. |
| Feldman GB, Birnbaum SJ. Sacral colpopexy for vaginal vault prolapse. Obstet Gynecol 1979; 53(3): 399-401. |
| Feng CL, et al. Transobturator vaginal tape inside out procedure for stress urinary incontinence: results of 102 patients. Int Urogynecol J 2008; 19(10): 1423-27. |
| Feng S, Luo D, Liu J, Yang T, Du C, Li H, Wang K, Shen H. Three- and twelve-month follow-up outcomes of TVT-EXACT and TVT-ABBREVO for treatment of female stress urinary incontinence: a randomized clinical trial. World J Urol 2018. doi:10.1007/s00345-017-2165-7. [Epub ahead of print] |
| Feola, et al. Deterioration in biomechanical properties of the vagina following implantation of a high-stiffness prolapse mesh. BJOG 2013; 120: 224-232. (Engleman Trial Exhibit P2499) |
| Ferrero S. Deep dyspareunia: causes, treatments, and results. Obstet Gynecol 2008; 20: 394-399. |
| Feyereisl. [Pop 87, 10 yr fu] Long-term results after Burch colposuspension. Am J Obstet Gynecol 1994; 171: 647-52. |
| Fialkow M. Incidence of recurrent pelvic organ prolapse 10 years following primary surgical management: a retrospective cohort study. Int Urogynecol J 2008; 19: 1483-1487. |
| Filocamo MT, et al. The impact of mid-urethral slings for the treatment of urodynamic stress incontinence on female sexual function. A multicenter prospective study. J Sex Med 2011; 8: 2002-2008. |
| Finamore P, et al. Erosion Rates Three Months Following Mesh Augmented Vaginal Reconstructive Surgery. J Pelv Med Surg 2009; 15(2): 61-62. [Oral Poster 16]. |
| Finamore P. Risk factors for mesh erosion 3 months following vaginal reconstructive surgery using commercial kits vs. fashioned mesh-augmented vaginal repairs. Int Urogynecol J 2010; 21: 285-291. |
| Finnegan S. Clinical outcome of the first cases of the TVT secur in the UK: TVT Obturator system versus TVT Secur: a randomized controlled trial, short term results. (Abstract Only) |
| Firoozi F. Short and intermediate-term complications of the Prolift transvaginal mesh procedure.  Int Urogynecol J 2009; 3: S283. |
| Fitzgerald M, et al. Pelvic support, pelvic symptoms, and patient satisfaction after colpocleisis. Int Urogynecol J 2008; 19: 1603-1609. |
| FitzGerald MP, Edwards SR, Fenner D. Medium-term follow-up on use of freeze-dried, irradiated donor fascia for sacrocolpopexy and sling procedures. Int Urogynecol J Pelvic 2004; 15(4): 238-42. |
| Fitzgerald MP, Mollenhauer J, Brubaker L. Failure of allograft suburethral slings. BJU Int 1999; 84(7): 785-8. |

**Medical Literature**

Fitzgerald MP, Mollenhauer J, Brubaker L. The antigenicity of fascia lata allografts. BJU Int 2000; 86(7): 826-8.

Flam F. Sedation and local anaesthesia for vaginal pelvic floor repair of genital prolapse using mesh. Int Urogynecol J 2007; 18: 1471-1475.

Flock F, Kohorst F, Kreienberg R, Reich A. Retziusscopy: a minimal invasive technique for the treatment of retropubic hematomas after TVT procedure. Eur J Obstet Gynecol Reprod Biol 2011; 158: 101-103.

Flood CG, Drutz HP, Waja L. Anterior colporrhaphy reinforced with Marlex mesh for the treatment of cystoceles. Int Urogynecol J 1998; 9(4): 200-204.

Flynn MK, et al. Sensory nerve injury after uterosacral ligament suspension. Am J Obstet Gynecol 2006; 195: 1869-72.

Fong. [Review] Mid-urethral synthetic slings for female stress urinary incontinence. BJU Int 2010; 106: 596-608.

Ford AA, et al. Mid-urethral sling operations for stress urinary incontinence in women. Cochrane Database Syst Rev 2017; 7: CD006375.

Ford AA, et al. Midurethral slings for treatment of stress urinary incontinence review. Neurourol Urodyn 2019; 38(Suppl 4): S70-S75.

Ford AA, Rogerson L, Cody JD, Ogah J. Mid- urethral sling operations for stress urinary incontinence in women. Cochrane Database Syst Rev 2015; Issue 7. Art. No.: CD006375. doi: 10.1002/14651858.CD006375.pub3.

Ford AA, Taylor V, Ogah J, Viet-Rubin N, Khullar V, Digesu GA. Midurethral slings for treatment of stress urinary incontinence review. Neurourol Urodyn 2019: 1-6. doi: 10.1002/nau.24030. [Epub ahead of print] Review. PubMed PMID: 31129927.

Ford AA. Mid-urethral sling operations for stress urinary incontinence in women. Summary Cochrane Review (2015)

Formisano C. Correction of Genital Prolapse with Tensionfree Vaginal Mesh Kit Prolift: Our Experience. Eur Surg Res 2010; 45: 158-307.

Fortelny, et al. Adverse effects of polyvinylidene fluoride-coated polypropylene mesh used for laparoscopic intraperitoneal onlay repair of incisional hernia. Br J Surg 2010; 97: 1140-1145.

Fouad R, et al. Uroflowmetric changes, success rate and complications following tension-free vaginal tape obturator (TVT-O) operation in obese females. Eur J Obstet Gynecol Reprod Biol 2017; 214: 6-10.

Fox SD, Stanton SL. Vault prolapse and rectocele: assessment of repair using sacrocolpopexy with mesh interposition. Br J Obstet Gynecol 2000; 107: 1371-5.

Foxman B, Brown P. Epidemiology of urinary tract infections Transmission and risk factors, incidence, and costs. Infect Dis Clin N Am 2003; 17: 227-241; doi: 10.1016/S0891-5520(03)00005-9.

Foxman B. Epidemiology of urinary tract infections transmission and risk factors, incidence, and costs. Infect Dis Clin N Am 2003; 17: 227-241, doi:10.1016/S0891-5520(03)00005-9.

Foxman B. Epidemiology of Urinary Tract Infections: Incidence, Morbidity, and Economic Costs. Am J Med 2002; 113 (Suppl 1A): 5S-13S.

Foxman B. Urinary Tract Infection Syndromes Occurrence, Recurrence, Bacteriology, Risk Factors, and Disease Burden. Infect Dis Clin N Am 2014; 28: 1-13; http://dx.doi.org/10.1016/j.idc.2013.09.003.

Francis WJA, Jeffcoate TNA. Dyspareunia following vaginal operations. J Obstet Gynaecol Br Commonwealth 1961; 68(1): 1-10. doi:10.1111/j.1471-0528.1961.tb02679.x.

Douglas Grier Reliance List

**Medical Literature**

Freeman R, Holmes D, Hillard T, Smith P, James M, Sultan A, Morley R, Yang Q, Abrams P. What patients think: patient-reported outcomes of retropubic versus trans-obturator mid-urethral slings for urodynamic stress incontinence-a multi-centre randomised controlled trial. Int Urogynecol J 2011; 22(3): 279-86.

Friedman M. TVT-O vs TVT-S: first randomized, prospective, comparative study of inraoperative complications, perioperative morbidity and one year postoperative results. Society of Gynecologic Surgeons Scientific Meeting: 48. (2009) [Meeting Abstract]

Fuentes AE. A prospective randomised controlled trial comparing vaginal prolapse repair with and without tensionfree vaginal tape transobturator tape (TVTO) in women with severe genital prolapse and occult stress incontinence: Long term follow up. Int Urogynecol J 2011; 22(Suppl 1): S60-S61. [Oral Presentation]

Fultz NH, et al. Burden of stress urinary incontinence for community-dwelling women. Am J Obstet Gynecol 2003; 189(5): 1275-1282.

Fusco F, Abdel-Fattah M, Chapple CR, Creta M, La Falce S, Waltregny D, Novara G. Updated Systematic Review and Meta-analysis of the Comparative Data on Colposuspensions, Pubovaginal slings, and Midurethral tapes in the Surgical Treatment of Female Stress Urinary Incontinence. Eur Urol 2017. pii: S0302-2838(17)30334-2. doi: 10.1016/j.eururo.2017.04.026. [Epub ahead of print] PubMed PMID: 28479203. Eur Urol 2017; 72(4): 567-591.

Fusco F, et al. Updated systematic review and meta-analysis of the comparative data on colposuspensions, pubovaginal slings, and midurethral tapes in the surgical treatment of female stress urinary incontinence. EAU 2017; 7357: 1-25.

Futyma K. Efficacy of Prolift System in the Treatment of Pelvic Floor Disorders – Experience After First Hundred Cases. (ICS Abstract 488).

Gaber ME, et al. Two new mini-slings compared with transobturator tension free vaginal tape for treatment of stress urinary incontinence: a 1-year follow-up randomized controlled trial. J Obstet Gynaecol Res 2016; 42(12): 1773-1781.

Gad N, et al. Outcome of Prolift mesh repair in treatment of pelvic organ prolapse and its effect on lower urinary tract symptoms: 5-year retrospective case study. J Obstet Gynecol Res 2013.

Gad N. Outcome of Prolift mesh repair in treatment of pelvic organ prolapse and its effect on lower urinary tract symptoms: 5-year retrospective case study. J Obstet Gynaecol Res 2012; doi:10.1111/j.1447-0756.2012.01888.x.

Gagnon L. Mid-term results of pelvic organ prolapse repair using a transvaginal mesh: the experience in Sherbooke, Quebec. Can Urol Assoc J 2010; 4(3): 188-191.

Gagnon. [Pop 48, 6 mo fu] Better short-term outcomes with the U-method compared with the hammock technique for the implantation of the TVT-Secur under local anesthesia. Urology 2010; 75: 1060-1064.

Gaines N. Pelvic Prolapse Repair in the Era of Mesh. Curr Urol Rep 2016; 17: 20.

Gallentine ML, Cespedes RD, Occult stress urinary incontinence and the effect of vaginal vault prolapse on abdominal leak point pressures. Urology 2001; 57(1): 40-44.

Galloway NT, Davies N, Stephenson TP. The complications of colposuspension. Br J Urol. 1987; 60:122-4

Gamble, Goldberg, Sand. [Pop 41] ICS Abs 243 - TVT versus bladder neck sling in the treatment of low pressure urethra. (2010)

Gandhi J, Chen A, Dagur G, Suh Y, Smith N, Cali B, Khan SA. Genitourinary syndrome of menopause: evaluation, sequelae, and management. Am J Obstet Gynecol 2016; doi: 10.1016/j.ajog.2016.07.045.

Gandhi S, et al. TVT versus SPARC: comparison of outcomes for two midurethral tape prodecures. Int Urogynecol J 2006; 17: 125-130.

Douglas Grier Reliance List

**Medical Literature**

| |
|---|
| Gangam N. Retroperitoneal hemorrhage after a vaginal mesh prolapse procedure. Obstet Gynecol 2007; 110: 463-4. [ETH-02288-02289] |
| Ganj FA, et al. Complications of transvaginal monofilament polypropylene mesh in pelvic organ prolapse repair. Int Urogynecol J 2009; 20: 919-925. |
| Garaventa M, et al. Retrospective comparison between tension free vaginal tape-obturator system (TVT-O) and the modified procedure. Tech Coloproctol 2013; 17: 138. [4th Educ Mtg on Disord Pelv Flr Abstract] |
| Garcia SL, et al. Complications of polypropylene mesh for the treatment of female pelvic floor disorders. Arch Esp Urol 2011; 64(7): 620-628. |
| Garcia-Urena M. Differences in polypropylene shrinkage depending on mesh position in an experimental study. Am J Surg 2007; 193: 538-542. |
| Gauruder-Burmester A. Follow-up after polypropylene mesh repair of anterior and posterior compartments in patients with recurrent prolapse. Int Urogynecol J 2007; 18: 1059-1064. |
| George S, Begum R, Thomas-Philip A, Thirumalakumar L, Sorinola O. Two-year comparison of tension-free vaginal tape and transobturator tape for female urinary stress incontinence. J Obstet Gynaecol 2010; 30(3): 281-284. |
| Gephart LF, et al. Incidence of bladder injury during retropubic midurethral sling placement after prior Burch urethropexy. Fem Pelv Med Reconstr Surg 2015; 21(5, Suppl 1): S142 (Poster 190). |
| Gerten KA, et al. Prolapse and incontinence surgery in older women. J Urol 2008; 179(6): 2111-2118. |
| Ghezzi F, et al. [Pop 35, 36 mo fu] Tension-free vaginal tape for the treatment of urodynamic stress incontinence with intrinsic sphincteric deficiency. Int Urogynecol J 2006; 17: 335-339; DOI 10.1007/s00192-005-0006-5. |
| Ghezzi F, et al. [Pop 53, 6 mo fu] Impact of tension-free vaginal tape on sexual function: results of a prospective study. Int Urogynecol J 2005; 17: 54-59. |
| Ghezzi F, et al. Influence of the type of anesthesia and hydrodissection on the complication rate after tension-free vaginal tape procedure. Eur J Obstet Gynecol Reprod Biol 2005; 118: 96-100. |
| Ghoniem G, et al. Evaluation and outcome measures in the treatment of female urinary stress incontinence: International Urogynecological Association (IUGA) guidelines for research and clinical practice. Int Urogynecol J 2008; 19: 5-33; DOI 10.1007/s00192-007-0495-5. |
| Ghoniem G, Hammett J. Female pelvic medicine and reconstructive surgery practice patterns: IUGA member survey. Int Urogynecol J 2015. |
| Giana M. Outcome of First Line Versus Second Line Mesh Surgery in High Stage Pelvic Prolapse. Poster presentations/Int J Gynecol Obstet 2012; 119S3: S670. |
| Gigli F, et al. Postoperative Transperineal Ultrasound Parameters in Women with Intrisic Sphincteric Deficiency Underwent Midurethral Sling for Stress Urinary Incontinence. Eur Urol Suppl 2009; 8(4): 212. |
| Gigliobianco G. Biomaterials for pelvic floor reconstructive surgery: How can We do Better? BioMed Res Int 2015; Article ID 968087, 20 pages. |
| Gilpin SA, et al. The pathogenesis of genitourinary prolapse and stress incontinence of urine. A histological and histochemical study. Br J Obstet Gynaecol 1989; 96: 15-23. |
| Glass Clark SM, Huang Q, Sima AP, Siff LN. [P924, 2 yr fu] Effect of surgery for stress incontinence on female sexual function. Obstet Gynecol 2020; 135(2): 352-360. doi:10.1097/AOG.0000000000003648. |
| Glatt A. The prevalence of dyspareunia. Obstet Gynecol 1990; 75: 433-436. |
| Glavind K, et al. A prospective study on whether a tension-free urethropexy procedure affects the residual urine and flow up to 4 years afterthe operation. Acta Obstet Gynecol 2006; 85: 982-985. |

**Douglas Grier Reliance List**

Medical Literature

| |
|---|
| Glavind K, Glavind E, Fenger-Gron M. Long-term subjective results of tension-free vaginal tape operation for female urinary stress incontinence. Int Urogynecol J 2012; 23: 585-588; DOI 10.1007/s00192-011-1601-2. |
| Glavind K, Shim Susy. Incidence and treatment of postoperative voiding dysfunction after the tension-free vaginal tape procedure. Int Urogynecol J 2015. |
| Glazener CM, et al. Mesh, graft, or standard repair for women having primary transvaginal anterior or posterior compartment prolapse surgery: two parallel-group, multicentre, randomised, controlled trials (PROSPECT). www.thelancet.com; December 20, 2016; http://dx.doi.org/10.1016/S0140-6736(16)31596-3 |
| Glover M. Recurrent urinary tract infections in healthy and nonpregnant women. Urol-Sci 2014; 25: 1-8. |
| Goktolga U, et al. Tension-Free Vaginal Tape for Surgical Relief of Intrinsic Sphincter Deficiency: Results of 5-year Follow-up. J Minim Invas Gynecol 2008; 15: 78-81. |
| Goldberg RP, Tomezsko JE, Winkler HA, Koduri S, Culligan PJ, Sand PK. Anterior or Posterior Sacrospinous Vaginal Vault Suspension: Long-Term Anatomic and Functional Evaluation. Obstet Gynecol 2001; 98: 199 -204. |
| Goldman H. Gynemesh PS A New Mesh for Pelvic Floor Repair Early Clinical Experience. |
| Goldman HB, Appell RA. Voiding dysfunction in women with diabetes mellitus. Int Urogynecol J 1999; 10: 130-133. |
| Golomb J, et al. Management of urethral erosion caused by a pubovaginal fascial sling. Urology 2001; 57: 159-60. |
| Gomelsky A. Commentary on "Pain Scores and Exposure Rates after Polypropylene Mesh for Pelvic Organ Prolapse". Southern Med J 2015; 108(12): 722-723. |
| Gomelsky A. Pelvic organ prolapse (POP) surgery: the evidence for the repairs. BJU Int 2011; 107: 1704-1719. |
| Gonzalez R. Relationship between tissue ingrowth and mesh contraction. World J Surg 2005; 29: 1038-1043. |
| Goode PS, Burgio KL, Locher JL, Roth DL, Umlauf MG, Richter HE, Varner RE, Lloyd LK: Effect of behavioral training with or without pelvic floor electrical stimulation on stress incontinence in women: a randomized controlled trial. JAMA 2003; 90(3): 345-352. |
| Gorlero. [Pop 15, 6 mo fu] A new technique for surgical treatment of stress urinary incontinence: the TVT-Secur. Minerva Gynecol 2008; 60: 459-68. |
| Graber EA, O'Rourke JJ, McElrith T. Iatrogenic bladder injury during hysterectomy. Obstet Gynecol 1964; 23: 267-273. |
| Graham KL, et al. Urinary tract infections in acute psychosis. J Clin Psychiatry 2014; 75(4): 379-85. |
| Gray JE. Nerve injury in pelvic surgery. UpToDate 2016. |
| Greer WJ, Richter HE, Bartolucci AA, Burgio KL. Obesity and pelvic floor disorders: a systematic review of the literature. Obstet Gynecol 2008; 112(2 Pt 1): 341-349. |
| Grigore N, et al. Polypropylene Mesh in Minimally Invasive Treatment of Female Stress Urinary Incontinence. Mater Plas 2014; 54(4): 635-638. |
| Grigoriadis C, et al. Tension-free vaginal tape obturator versus Ajust adjustable single incision sling procedure in women with urodynamic stress urinary incontinence. Eur J Obstet Gynecol Reprod Biol 2013; 170(2): 563-566. |
| Grimes C. Urinary tract infections. Female Pelvic Med Reconstr Surg 2011; 17(6): 272-278. |
| Groenen R. Medium-term outcome of Prolift for Vaginal Prolapse. [ABS 429] Int Urogynecol J 2007; (Suppl 1): S227-228. |

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Gross M, et al. Periurethral injections. In: Bent AE, et al., eds. Ostergard's Urogynecology and Pelvic Floor Dysfunction. 5th ed. Lippincott William & Wilkins; 2003: 495-502. |
| Groutz A, et al. [Pop 61, 5 yr fu] Long-Term Outcome of Transobturator Tension-Free Vaginal Tape: Efficacy and Risk Factors for Surgical Failure. J Women's Health 2011; 20(10): 1525-1528. doi:10.1089/jwh.2011.2854. |
| Groutz A, et al. "Inside Out" Transobturator Tension-free Vaginal Tape for Management of Occult Stress Urinary Incontinence in Women Undergoing Pelvic Organ Prolapse Repair. (2010) |
| Groutz A, et al. The safety and efficacy of the "inside-out" trans-obturator TVT in elderly versus younger stress-incontinent women: A prospective study of 353 consecutive patients. Neurourol Urodyn 2011; 30(3): 380-383. |
| Groutz A, Gold R, Pauzner D, Lessng JB, Gordon D. Tension-Free Vaginal Tape (TVT) for the Treatment of Occult Stress Urinary Incontinence in Women Undergoing Prolapse Repair: A Prospective Study of 100 Consecutive Cases. Neurourol Urodyn 2004; 23: 632-635. |
| Groutz A, Rosen G, Cohen A, Gold R, Lessing JB, Gordon D. [Pop 52, 10 yr fu] Ten-Year Subjective Outcome Results of the Retropubic Tension-Free Vaginal Tape for Treatment of Stress Urinary Incontinence. J Minim Invas Gynecol 2011; 18: 726-729. |
| Gruber DD, et al. Transobturator tape removal using a combined vaginal-transcutaneous approach for intractable groin pain. Fem Pelv Med Reconstr Surg 2011; 17(1): 55-7. |
| Grundsell H. Operative management of vaginal vault prolapse following hysterectomy. Br J Obstet Gynaecol 1984; 91: 808-811. |
| Guerrero KL, Emery SJ, Wareham K, Ismail S, Watkins A, Lucas MG. [Pop 201, 1 yr fu] A randomised controlled trial comparing TVT, Pelvicol™ and autologous fascia I slings for the treatment of stress urinary incontinence in women. BJOG 2010; 117: 1493-1502. |
| Guillaume A, et al. Pathophysiology and Therapeutic Options for Fecal Incontinence. J Clin Gastroenterol 2017; 51(4): 324-330 |
| Gumus I, et al. [P77, 6 mo fu] The effect of stress incontinence operations on sexual functions: laparoscopic burch versus transvaginal tape-O. Gynecol Minim Invas Ther 2018; 7(3): 108-113. |
| Gupta, Sirls, et al. [AUA Abs PD20-08] The impact of comorbid chronic pain syndromes on sexual activity and dyspareunia after pelvic organ prolapse repair. (2015) |
| Gurel H, Atar Gurel SDyspareunia, back pain and chronic pelvic pain: the importance of this pain complex in gynecological practice and its relation with grand-multiparity and pelvic relaxation. Gynecol Obstet Invest 1999; 48(2): 119-22 |
| Gurlick R. Laparoscopic rectopexis. Rozhl Chir 2006; 85(5): 233-5. |
| Gurol-Urganci I, Geary RS, Mamza JB, Duckett J, El-Hamamsy D, Dolan L, Tincello DG, van der Meulen J. [Pop 95,057 9yr fu] Long-term Rate of Mesh Sling Removal Following Midurethral Mesh Sling Insertion AmongWomen With Stress Urinary Incontinence. JAMA 2018; 320(16): 1659-1669. doi:10.1001/jama.2018.14997. |
| Gutman RE, et al. Three-Year Outcomes of Vaginal Mesh for Prolapse: A Randomized Controlled Trial. Obstet Gynecol 2013; 122: 770-777; DOI: 10.1097/AOG.0b013e3182a49dac. |
| Gyhagen M. A comparison of the long-term consequences of vaginal delivery versus caesarean section on the prevalence, severity and bothersomeness of urinary incontinence subtypes: a national cohort study in primiparous women. BJOG 2013; 120: 1548-1555. |
| Haab, et al. TVT Secur single-incision sling after 5 years of follow-up:  the promises made and the promises broken. Eur Urol 2012; 62: 735-738. (Engleman/Adkins Trial Exhibit P2321) |
| Haase P, et al. Influence of operations for stress incontinence and/or genital descensus on sexual life. Acta Obstet Gynecol Scand 1988; 67(7): 659-61. |

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Habibi JR, Petrossian A, Rapp DE. Effect of transobturator midurethral sling placement on urgency and urge incontinence: 1-year outcomes. Female Pelvic Med Reconstr Surg 2015; 21: 283-6. |
| Hachim D, et al. Effects of aging upon the host response to polypropylene mesh. Fem Pelv Med Reconstr Surg 2015; 21(5, Suppl 1): S10 (Paper 21). |
| Hachim D, et al. Promoting tissue integration via release of IL-4 from the surface of polypropylene mesh. Fem Pelv Med Reconstr Surg 2015; 21(5, Suppl 1): S18 (Paper 38). |
| Haddad R. Women's quality of life and sexual function after transvaginal anterior repair with mesh insertion. Eur J Obstet Gynecol Reprod Biol 2013; 167(1): 110-113. |
| Hadley HR, Veiscovaginal fistula. Curr Urol Rep 2002; 3(5): 401-7. |
| Hadzi-Djokic J, et al. Clinical and urodynamic outcomes of tension-free vaginal tape procedure. ACI (2004). |
| Halaska M. A multicenter, randomized, prospective, controlled study comparing sacrospinous fixation and transvaginal mesh in the treatment of posthysterectomy vaginal vault prolapse. Am J Obstet Gynecol 2012; 207(4): 301.e1-7. |
| Hamamsy D. new onset stress urinary incontinence following laparoscopic sacrocolpopexy and its relation to anatomical outcomes. Int Urogynecol J 2015; 26: 1041-1045. |
| Hamer M. One-year results of a prospective randomized, evaluator-blinded, multicenter study comparing TVT and TVT Secur. Int Urogynecol J 2013; 24: 223-229 (Engleman Trial Exhibit P2362) |
| Hamer MA, Larsson PG, Teleman P, Eten-Bergqvist C, Persson J. Short-term results of a prospective randomized evaluator blinded multicenter study comparing TVT and TVT-Secur. Int Uragynecol J 2011; 22: 781-787. |
| Hamid R, Khastgir J, Arya M, Patel HRH, Sha PJR. Experience of tension-free vaginal tape for the treatment of stress incontinence in females with neuropathic bladders. Spinal Cord 2003; 41: 118-121. |
| Hampton B, et al. Recurrent Vaginal and Concurrent Bladder Mesh Erosion After Abdominal Sacral Colpopexy. J Pelvic Med Surg 2005; 11: 261-263. |
| Han H, et al. Tension free vaginal tape-obturator (TVT-O) for the treatment of female stress urinary incontinence. 1 year follow-up. Int Urogynecol J 2008; 20(Suppl 3): S394-S395. |
| Han H, Ng P, Lee L. Tension-free vaginal tape (TVT) & TVT-OBTURATOR (TVT-O) in the surgical management of female stress urinary incontinence. Int Urogynecol J 2006; 17(Suppl. 2): S246-S247. [Meeting Abstract] |
| Han J, et al. A comparative study of outside-in and inside-out transobturator tape procedures for stress urinary incontinence. 5-yr outcomes. Neurourol Urodyn 2011; 30(6): 827. ICS Abstract 19. |
| Han J, et al. Effect of varying Body Mass Index (BMI) on Tension free Vaginal Tape Obturator (TVTO)-outcome and complications. Neurourol Urodyn 2011; 30(6): 1154. [ICS Abstract 258] |
| Han JY, et al. Effectiveness of retropubic tension-free vaginal tape and transobturator inside-out tape procedures in women with overactive bladder and stress urinary incontinence.  Int Neurourol J 2013; 17(3): 145-51. |
| Han JY, et al. Efficacy of TVT-SECUR and factors affecting cure of female stress urinary incontinence: 3-year follow-up. Int Urogynecol J 2012; 23(12): 1721-6. |
| Han JY, Park J, Choo MS. [Pop 88, 12 yr fu] Long-term durability, functional outcomes, and factors associated with surgical failure of tension-free vaginal tape procedure. Int Urol Nephrol 2014; 46: 1921-1927. DOI 10.1007/s11255-014-0759-1. |
| Han JY, Song, C, Park J, Jung HC, Lee KS, Choo MS. A Long-Term Study of the Effects of the Tension-Free Vaginal Tape Procedure for Female Stress Urinary Incontinence on Voiding, Storage, and Patient Satisfaction: A Post-Hoc Analysis. Korean J Urol 2010; 51: 40-44; DOI:10.4111/kju.2010.51.1.40. |

**Douglas Grier Reliance List**

Medical Literature

| |
|---|
| Handa V. Sexual function among women with urinary incontinence and pelvic organ prolapse. Am J Obstet Gynecol 2004; 191: 751-6. |
| Handa VL, et al. Banked human fascia lata for the suburethral sling procedure: a preliminary report. Obstet Gynecol 1996; 88: 1045-9. |
| Handa VL, Stone A. Erosion of a fascial sling into the urethra. Urology 1999; 54: 923. |
| Handa VL, Zyczynski HM, Brubaker L, et al. Sexual function before and after sacrocolpopexy for pelvic organ prolapse. Am J Obstet Gynecol 2007; 197: 629.e1-6. |
| Hanes. [SGS Oral Poster 24] Vaginal Sacral Colpopexy (Gynemesh PS) (2009) |
| Hannestad YS, et al. Are smoking and other lifestyle factors associated with female urinary incontinence? The Norwegian EPINCONT Study. Br J Obstet Gynaecol 2003; 110(3): 247-254. |
| Hannestad. A community-based epidemiological survey of female urinary incontinence: The Norwegian EPINCONT Study. J Clin Epidemiology 2000; 53: 1150-1157. |
| Hanno P. Diagnosis and treatment of interstitial cystitis/bladder pain syndrome. AUA Guideline 2014: 1-45. |
| Hansen MF. [review of Danish studies] Surgical treatment for urinary incontinence in women - Danish Nationwide Cohort Studies. Dan Med J 2018; 65(2): B5447. |
| Hansen, Gradel. [Danish Registry] Reoperation for urinary incontinence-a nationwide cohort study, 1998 thru 2007. Am J Obstet Gynecol 2016; 214: 263.e1-8. |
| Hardiman P. Sacrospinous vault suspension and abdominal colposacropexy: Success rates and complication. Am J Obstet Gynecol 1996; 175: 612-6. |
| Hardiman S. Cystocele repair using polypropylene mesh. Br J Obstet Gynaecol 107: 813-830. |
| Hassan A. [Pop 199, 1yr fu] Randomized comparative study between inside-out transobturator tape and outside-in transobturator tape. (2013) |
| Hassan MF, El-Tohamy O, Kamel M. Treatment success of transobturator tape compared with tension free vaginal tape for stress urinary incontinence at 24 months: A randomized controlled trial. Open J Obstet Gynecol 2014; 4: 169-175; http://dx.doi.org/10.4236/ojog.2014.43028. |
| Hathaway JK, Choe JM. Intact genetic material is present in commercially processed cadaver allografts used for pubovaginal slings. J Urol 2002; 168(3): 1040-3. PubMed PMID: 12187218. |
| Haylen BT, Lee J, Husselbee S, Law M, Zhou J. Recurrent urinary tract infections in women with symptoms of pelvic floor dysfunction. Int Urogynecol J 2009; 20: 837-842; DOI: 10.1007/s00192-009-0856-3. |
| Heinonen P, Ala-Nissila S, Kiilholma P, Laurikainen E. Tension-free vaginal tape procedure without preoperative urodynamic examination: Long-term outcome. Int J Urol 2012; 19: 1003-1009; doi: 10.1111/j.1442-2042.2012.03078.x. |
| Heinonen P, et al. [Pop 161, Median 7 yr fu] IUGA Abs OP 093 - Long-term outcome after transvaginal mesh repair of pelvic organ prolapse. Int Urogynecol J 2015; 26(Suppl 1): S121-122. |
| Heinonen P, et al. Long-term outcome after transvaginal mesh repair of pelvic organ prolapse. Int Urogynecol J 2016; 27(7): 1069-74. |
| Hellberg D, Holmgren C, Lanner L, Nilsson S. The very obese woman and the very old woman: tension-free vaginal tape for the treatment of stress urinary incontinence. Int Urogynecol J 2007; 18: 423-429; DOI 10.1007/s00192-006-0162-2. |
| Helstrom L, Lundberg PO, Sorbom D, Backstrom T. Sexuality After Hysterectomy: A Factor Analysis of Women's Sexual Lives Before and After Subtotal Hysterectomy. Obstet Gynecol 1993; 81(3): 357-62. |
| Helstrom L. Impact of vaginal surgery on sexuality and quality of life in women with urinary incontinence or genital descensus. Acta Obstet Gynecol Scand 2005: 84: 79-84. |

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Hendrix S. Pelvic organ prolapse in the Women's Health Initiative: Gravity and gravidity. Am J Obstet Gynecol 2002; 186(6). |
| Hensel G, et al. The Effects of Suburethral Tape on the Symptoms of Overactive Bladder. Geburtshilfe Frauenheilkd 2014; 74(1): 63-68. |
| Hess, Carmel, et al. [37K; SUFU Abs Poster NM64] A comparison of synthetic midurethral slings (MUS) and autologous pubovaginal slings (PVS) in the setting of concomitant surgery. (2018) |
| Heytens S, De Sutter A, Coorevits L, Cools P, Boelens J, Van Simaey L, Christiaens T, Vaneechoutte M, Claeys G. Women with symptoms of a urinary tract infection but a negative urine culture: PCR-based quantification of Escherichia coli suggests infection in most cases. Clin Microbiol Inf 2017: 1.e1e1.e6; http://dx.doi.org/10.1016/j.cmi.2017.04.004. |
| Higgins CH. Ureteral injuries during surgery: a review of 87 cases. JAMA 1967; 118: 691-697. |
| Higgs P, et al. Abdominal sacral colpopexy: an independent prospective long-term follow-up study. Aust NZ J Obstet Gynecol 2005; 45: 430-434. |
| Hill A. Histopathology of excised midurethral sling mesh. Int Urogynecol J 2015; 25: 591-595. DOI 10.1007/s00192-014-2553-0. |
| Hill AJ, et al. Predicting risk of urinary incontinence and adverse events 12 months after midurethral sling surgery. Female Pelvic Med Reconstr Surg 2015; 21(5, Suppl 1): S15 (Paper 32). |
| Hiltunen R. Low-Weight Polypropylene Mesh for Anterior Vaginal Wall Prolapse - A Randomized Controlled Trial. Obstet Gynecol 2007; 110: 455-62. |
| Hinoul P, Bonnet P, Krofta L, Waltregny D, de Leval J. An anatomic comparison of the original versus a modified inside-out transobturator procedure. Int Urogynecol J 2011; 22(8): 997-1004. |
| Hinoul P, Ombelet WU, Burger MP, Roovers JP. A Prospective Study to Evaluate the Anatomic and Functional Outcome of a Transobturator Mesh Kit (Prolift Anterior) for Cystocele Repair. J Minim Invas Gynecol 2008; 15: 615-20. |
| Hinoul P, Vervest H, Venema P, Den Boon J, Milani A, Roovers J. TVT Obturator system versus TVT Secur: A randomized controlled trial, short term results. Int Urogynecol J 2009; 20(Suppl. 2): S213. [Meeting Abstract] |
| Hinoul P, Vervest HA, den Boon J, Venema PL, Lakeman MM, Milani AL, Roovers JP. A randomized, controlled trial comparing an innovative single incision sling  with an established transobturator sling to treat female stress urinary incontinence. J Urol 2011; 185(4): 1356-62. (Adkins Trial Exhibit P2342) |
| Hinoul P, Vervest HAM, Venema P, Den Boon J, Milani A, Roovers J. [119, 1 yr fu; IUGA Abs 166] TVT obturator system versus TVT Secur: a randomized controlled trial, short term results. Int Uragynecol J 2009; 20: S213. |
| Hinoul P. Anatomical variability in the trajectory of the inside-out transobturator vaginal tape technique (TVT-O). Int Urogynecol J 2007; 18: 1201-1206. |
| Hinoul P. Review of surgical techniques to insert implants in urogynaecology. Int Congress Series 2005; 1279: 398-406. |
| Hinoul P. Surgical management of urinary stress incontinence in women: A historical and clinical overview. Eur J Obstet Gynecol Reprod Biol 2009; 145: 219-225. |
| Hisano M, Bruschini H, Nicodemo AC, Gomes CM, Lucon M, Srougi M. The Bacterial Spectrum and Antimicrobial Susceptibility in Female Recurrent Urinary Tract Infection: How Different They Are From Sporadic Single Episodes? Urology 2015; 86: 492-497; http://dx.doi.org/10.1016/j.urology.2015.05.033. |
| Hogewoning CR, et al. Results of sling surgery in a non-selected population. Int J Gynaecol Obstet 2016; 132(1): 46-9. |

**Douglas Grier Reliance List**

**Medical Literature**

Holdø B, et al. Long-term clinical outcomes with the retropubic tension-free vaginal tape (TVT) procedure compared to Burch colposuspension for correcting stress urinary incontinence (SUI). Int Urogynecol J 2017; 28: 1739-1746; DOI 10.1007/s00192-017-3345-0. Published online: 24 April 2017.

Holdø B, Margareta Verelst M, Svenningsen R, Milsom I, Skjeldestad FE. The retropubic tension-free vaginal tape procedure - Efficacy, risk factors for recurrence and long-term safety. Acta Obstet Gynecol Scand 2019; 98: 722-728; DOI: 10.1111/aogs.13535.

Holley RL, et al. Sexual function after sacrospinous ligament fixation for vaginal vault prolapse. J Reprod Med 1996; 41: 355-358.

Holmgren C, Hellberg D, Lanner L, Nilsson S. Quality of life after tension-free vaginal tape surgery for female stress incontinence. Scand J Urol Nephrol 2006; 40: 131-137.

Holmgren C, Nilsson S, Lanner L, Hellberg D. [Pop 463, 5.2 yr fu] Frequency of de novo urgency in 463 women who had undergone the tension-free vaginal tape (TVT) procedure for genuine stress urinary incontinence-A long-term follow-up. Eur J Obstet Gynecol Reprod Biol 2007; 132: 121-125.

Holmgren C, Nilsson S, Lanner L, Hellberg D. [Pop 760, 8 yr fu] Long-Term Results with Tension-Free Vaginal Tape on Mixed and Stress Urinary Incontinence. Obstet Gynecol 2005; 106(1): 38-43.

Holmgren. Quality of life after tension-free vaginal tape surgery for female stress incontinence. (2006)

Hong M. High success rate and considerable adverse events of pelvic prolapse surgery with Prolift: a single center experience. Taiwan J Obstet Gynecol 2013; 52(3): 389-94.

Hooton T. Pathogenesis of urinary tract infections: an update. JAC 2000; 46(Suppl S1): 1-7.

Hooton TM, Vecchio M, Iroz A, Tack I, Dornic Q, Seksek I, Lotan Y. Effect of Increased Daily Water Intake in Premenopausal Women With Recurrent Urinary Tract Infections: A Randomized Clinical Trial. JAMA Intern Med 2018; doi:10.1001/jamainternmed.2018.4204.

Horbach NS, et al. A suburethral sling procedure with polytetrafluoroethylene for the treatment of genuine stress incontinence in patients with low urethral closure pressure. Obstet Gynecol 1988; 71(4): 648-52.

Hota LS, Hanaway KJ, Hacker MR, Disciullo AJ, Elkadry E, Ferzandi T, Dramitinos P, Shapiro A, Rosenblatt PL. TVT-Secur (Hammock) versus TVT-Obturator - a randomized trial of suburethral sling operative procedures. Fem Pelv Med Reconstr Surg 2012; 18(1): 41-45.

Hota LS, Hanaway KJ, Hacker MR, Disciullo AJ, Elkadry E, Ferzandi T, Dramitinos P, Shapiro A, Rosenblatt PL. TVT-secur (Hammock) versus TVT-obturator: A randomized trial of suburethral sling operative procedures. Fem Pelv Med Reconstr Surg 2010; 16(5 Suppl 2): S87. [Meeting Abstract]

Houwert M, Vos M, Vervest H. Transobturator (TOT), inside-out versus outside-in approaches: Outcome after 1 year. Int Urogynecol J 2007; 18(Suppl. 1): S33. [Meeting Abstract]

Houwert RM, C Renes-Zijl, MC Vos and HAM Vervest. TVT-O versus Monarc after a 2-4-year follow-up: a prospective comparative study. Int Urogynecol J 2009; 20(11): 1327-33.

Houwert RM. Predictive value of urodynamics on outcome after midurethral sling surgery for female stress urinary incontinence. Am J Obstet Gyn 2009; 200(6): 649.e1-649.e12.

Houwert RM. Risk factors for failure of retropubic and transobturator midurethral slings. Am J Obstet Gynecol 2009; 201(2): 202-e1.

Hsiao SM, Lin HH. [P18, 3 mo fu] Impact of the mid-urethral sling for stress urinary incontinence on female sexual function and their partners' sexual activity. Taiwan J Obstet Gynecol 2018; 57: 853-857.

Hu. Costs of urinary incontinence and overactive bladder in the United States: A comparative study. Urology 2004; 63: 461-465.

Huang KH, et al. Concomitant pelvic organ prolapse surgery with TVT procedure. Int Urogynecol J 2005; 17: 60-65; DOI 10.1007/s00192-005-1337-y.

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Huang L. Medium-term comparison of uterus preservation versus hysterectomy in pelvic organ prolapse treatment with Prolift™ Mesh. Int Urogynecol J 2015. |
| Huang W. Outcome of transvaginal pelvic reconstructive surgery with Prolift after a median of 2 years' follow-up. Int Urogynecol J 2011; 22(2): 197-203. |
| Huang YH, Lin AT, Chen KK, Pan CC, Chang LS. High failure rate using allograft fascia lata in pubovaginal sling surgery for female stress urinary incontinence. Urology 2001; 58(6): 943-6. |
| Huang ZM, et al. TVT versus TOT in the treatment of female stress urinary incontinence: a systematic review and meta-analysis. Ther and Clin Risk Mgmt 2018; 14: 2293-2303. |
| Huebner M. The use of graft materials in vaginal pelvic floor surgery. Int J Gynecol Obstet 2006; 92: 279-288. |
| Hung M, Tsai C. [IUGA Oral Presentation 149] Suboptimal suspension effect of the Prosima procedure for severe anterior vaginal wall prolapse. Int Urogynecol J 2012; 23(Suppl 2): S202-S203. |
| Huser M, Belkov I, Janku P, Texl J, Jarkovsky J, Ventruba P. Prospective randomized comparison of the trans-obturator mid-urethral sling and the single-incision sling in women with SUI. One year follow-up study (Ophira, TVT-O). Int Urogynecol J 2015; 26(Suppl 1): S135. |
| Huser M, et al. Innovative single incision sling versus established trans-obturator sling in women with stress urinary incontinence: two year results in prospective randomized comparison. Neurourol Urodyn 2017; 36: 902-908. |
| Hwang E, et al. Predictive factors that influence treatment outcomes of innovative single incision sling: comparing TVT-Secur to an established transobturator sling for female stress urinary incontinence. Int Urogynecol J 2012; 23: 907-912. |
| Hyun CH, et al. Seven-year outcomes of the TVT procedure for treatment of female stress urinary incontinence. J Urol 2009; 181(4, Suppl): 544-545. doi:10.1016/s0022-5347(09)61533-0. |
| Iglesia C. Vaginal Mesh for Prolapse: A Randomized Controlled Trial. Obstet Gynecol 2010; 116: 293-303. |
| Iglesia CB, Fenner DE, Brubaker L. The use of mesh in gynecologic surgery. Int Urogynecol J 1997; 8(2): 105-15. |
| Ikaheimo R. Recurrence of urinary tract infection in a primary care setting: analysis of a 1-year follow-up of 179 women. CID 1996; 22(1): 91-99. |
| Iliev VN, et al. Minimally invasive surgery for stress urinary incontinence - mesh complications. Pril (Makedon Akad Nauk Umet Odd Med Nauki) 2014; 35(2): 105-10. |
| Illiano E, et al. No Treatment Required for Asymptomatic Vaginal Mesh Exposure. Urol Int 2019; 103(2): 223-227. |
| Illston J. Pain Scores and Exposure Rates after Polypropylene Mesh for Pelvic Organ Prolapse. Southern Med J 2015; 108(12): 715-721. |
| Imamura. Systematic review and economic modelling of the effectiveness and cost-effectiveness of non-surgical treatments for women with stress urinary incontinence. (2010) |
| Iosif C. Abdominal sacral colpopexy with use of synthetic mesh. Acta Obstet Gynecol Scand 1993; 72: 214-217. |
| Jacquetin B, et al. [Abst. 767] Prolene Soft (Gynecare) Mesh for Pelvic Organ Prolapse Surgical Treatment: a Prospective study of 264 patients. (2004) |
| Jacquetin B, et al. Total transvaginal mesh (TVM) technique for treatment of pelvic organ prolapse: a 3-year prospective follow-up study. Int Urogynecol J 2010; 21: 1455-1462. |
| Jacquetin B, Hinoul P. Total transvaginal mesh (TVM) technique for treatment of pelvic organ prolapse: a 5-year prospective follow-up study. Int Urogynecol J 2013; 24(10): 1679-1686. |
| Jacquetin B. Complications of vaginal mesh: our experience. Int Urogynecol J 2009; 20: 893-896. |

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Jacquetin B. Prolene Soft (Gynecare) Mesh for Pelvic Organ Prolapse Surgical Treatment: A Prospective Study of 264 Patients. Abstract 767. |
| Jacquetin B. Prospective clinical assessment of the trans vaginal mesh (TVM) technique for treatment of pelvic organ prolapse - One year results of 175 patients. ICS Abstract 291, 2006. |
| Jacquetin B. Total transvaginal mesh (TVM) technique for treatment of pelvic organ prolapse: 1.5-year prospective follow-up study.  Int Urogynecol J 2013. DOI 10.1007/s00192-013-2080-4. |
| Jacquetin, Cosson. [Pop 2,078] Complications of vaginal mesh: our experience. Int Urogynecol J 2009; 20: 893-896. |
| Jacquetin. Transvaginal Mesh: A 5 year prospective follow-up study. Int Urogynecol J 2013. |
| Jain P, Jirschele K, Botros SM, Latthe PM. Effectiveness of midurethral slings in mixed urinary incontinence: a systematic review and meta-analysis. Int Urogynecol J 2011; 22: 923-932. DOI 10.1007/s00192-011-1406-3. |
| Jakimiuk A, Maciejewski T, Fritz A, Baranowski W, Wladysiuk-Blicharz MB. Single-blind randomized clinical trial comparing efficacy and safety of TVT (tension free vaginal tape) VS TVT-O (tension free vaginal tape obturator system) in treatment of stress urinary incontinence-POLTOS-preliminary report. Int Urogynecol J 2007; 18(Suppl. 1): S189. [Meeting Abstract] |
| Jakimiuk AJ, et al. Surgical treatment of stress urinary incontinence using the tension-free vaginal tape-obturator system (TVT-O) technique. Eur J Obstet Gynecol Reprod Biol 2007; 135(1): 127-31. |
| Jakimiuk AJJ, Issat T, Fritz-Rdzanek A, Maciejewski TM, Rogowski A, Baranowski WB. Is there any difference? A prospective, multicenter, randomized single blinded clinical trial, comparing TVT with TVT-O (POLTOS study) in management of stress urinary incontinence. Short Term Outcomes. Pelviperineology 2012; 31: 5-9. |
| Jallah Z. The impact of prolapse mesh on vaginal smooth muscle structure and function. BJOG 2015; DOI: 10.1111/1471-0528.13514. |
| Jamieson D, Steege J. The Prevalence of Dysmenorrhea, Dyspareunia, Pelvic Pain and Irritable Bowel Syndrome in Primary Care Practices. Obstet Gynecol 1996; 87(1): 55-8. |
| Jang H, et al. Incidence and risk factors of postoperative de novo voiding dysfunction following midurethral sling procedures. Korean J Urol 2009; 50(8): 762-766. |
| Jarmy-Di Bella Z, Bianchi A, Castro R, Iwata M, Sartori M, Girao M. Randomised trial of TVT-O and TVT-S for the treatment of stress urinary incontinence. preliminary study. Int Urogynecol J 2009; 20(Suppl. 2): S176-S177. [Meeting Abstract] |
| Jarvis. Ltr re Weiss: Erosion of buttress following bladder neck suspension. Br J Obstet Gynaecol 1992; 70: 695-698. |
| Jarvis. Surgery for genuine stress incontinence. Br J Obstet Gynaecol, May 1994; 101: 371-374. |
| Jeffry L, Deval B, Birsan A, Soriano D, Darai E. Objective and subjective cure rates after tension-free vaginal tape for treatment of urinary incontinence. Urology 2001; 58: 702-706. |
| Jelovsek JE, Barber MD, Karram MM, Walters MD, Paraiso MFR. [Pop 72, mean 62 mos fu] Randomised trial of laparoscopic Burch colposuspension versus tension-free vaginal tape: long-term follow up. BJOG 2008; 115: 219-225; discussion 225. DOI: 10.1111/j.1471-0528.2007.01592.x. |
| Jelovsek JE, et al.; NICHD Pelvic Floor Disorders Network. Effect of Uterosacral Ligament Suspension vs Sacrospinous Ligament Fixation With or Without Perioperative Behavioral Therapy for Pelvic Organ Vaginal Prolapse on Surgical Outcomes and Prolapse Symptoms at 5 Years in the OPTIMAL Randomized Clinical Trial. JAMA 2018; 319(15): 1554-1565. doi:10.1001/jama.2018.2827 |
| Jeon M-J, Jung H-J, Chung S-M, et al. Comparison of the treatment outcome of pubovaginal sling, tension-free vaginal tape, and transobturator tape for stress urinary incontinence with intrinsic sphincter deficiency. Am J Obstet Gynecol 2008; 199: 76.e1-76.e4; doi: 10.1016/j.ajog.2007.11.060. |

Douglas Grier Reliance List

**Medical Literature**

Jern TK, et al. Long-Term Follow-Up of the Tension-Free Vaginal Tape (TVT) Procedure For Treating Female Stress Urinary Incontinence. J Urol 2009; 181(4, Suppl): 615. doi:10.1016/s0022-5347(09)61726-2.

Jha S, Ammenbal M, Metwally M. Impact of incontinence surgery on sexual function: A systematic review and meta-analysis. J Sex Med 2012; 9: 34-43; DOI: 10.1111/j.1743-6109.2011.02366.x.

Jha S. A systematic review and meta-analysis of the impact of native tissue repair for pelvic organ prolapse on sexual function. Int Urogynecol J 2014.

Jha. Surgical Management of Stress Urinary Incontinence: A Questionnaire Based Survey. [IUGA] Eur Urol 2005; 47: 648-652.

Jha. The impact of TVT on sexual function. Int Urogynecol J 2009; 20: 165-169.

Jiao B, et al. A systematic review and meta-analysis of single-incision mini-slings (MiniArc) versus transobturator mid-urethral slings in surgical management of female stress urinary incontinence. Medicine 2018; 97: 14.

Jo H. Efficacy and outcome of anterior vaginal wall repair using polyprophylene mesh (Gynemesh). J Obstet Gynaecol Res 2007; 33(5): 700-704.

Johansen A, et al. Persistent postsurgical pain in a general population: Prevalence and predictors in the Tromso study. PAIN 2012; 153: 1390-1396.

Jones K, et al. Tensile properties of commonly used prolapse meshes. Int Urogynecol J 2009; 20: 847-853.

Jonsson Funk M, Siddiqui NY, Pate V, et al. Sling revision/removal for mesh erosion and urinary retention: long-term risk and predictors. Am J Obstet Gynecol 2013; 208: 73.e1-7; http://dx.doi.org/10.1016/j.ajog.2012.10.006.

Jonsson-Funk M. Trends in the Surgical Management of Stress Urinary Incontinence [United States]. Obstet Gynecol 2012; 119(4): 845-851.

Juang CM, Yu KJ, Chou P, Yen MS, Twu NF, Horng HC, Hsu WL. Efficacy analysis of trans-obturator tension-free vaginal tape (TVT-O) plus modified Ingelman-Sundberg procedure versus TVT-O alone in the treatment of mixed urinary incontinence: a randomized study. Eur Urol 2007; 51(6): 1671-8; discussion 1679.

Julian TM. The efficacy of Marlex mesh in the repair of severe, recurrent vaginal prolapse of the anterior midvaginal wall. Am J Obstet Gynecol 1996; 175(6): 1472-5.

Jun KK, et al. Long-term Clinical Outcomes of the Tension-free Vaginal Tape Procedure for the Treatment of Stress Urinary Incontinence in Elderly Women over 65. Korean J Urol 2012; 53: 184-188; http://dx.doi.org/10.4111/kju.2012.53.3.184.

Jung HJ, Yim GW, Jeon MJ, Kim SK, Bai SW. Preoperative Maximum Urethral Closure Pressure and Valsalva leak Point Pressure as Predictive Parameters for Midurethral Sling. J Reprod Med; 2009 54(7): 436-440.

Jura Y. Caffeine intake and risk of stress, urgency and mixed urinary incontinence. J Urol 2011; 185(5): 1775-1780. doi:10.1016/j.juro.2011.01.003.

Kaelin-Gambirasio I, et al. Complications associated with transobturator sling procedures: analysis of 233 consecutive cases with a 27 months follow-up. BMC Women's Health 2009; 9: 28. doi:10.1186/1472-6874-9-28.

Kahn MA, Stanton SL. Posterior colporrhaphy: Its effects on bowel and sexual function. Br J Obstet Gynaecol 1997; 104(1): 82-86.

Kammerer-Doak DN, Rogers RG, Bellar B. Vaginal erosion of cadaveric fascia lata following abdominal sacrocolpopexy and suburethral sling urethropexy. Int Urogynecol J 2002; 13(2): 106-9; discussion 109.

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Kaplan. Comparison of fascial and vaginal wall slings in the management of intrinsic sphincter deficiency. (1996) |
| Karagkounis S, Pantelis A, Parashou G, Paplomata E, Madenis N, Chrisanthopoulos C, Balaxis D, Taravanis T. Stress urinary incontinence: TVT OB SYSTEM versus duloxetine-HCl. And the winner is? Int Urogynecol J 2007; 18(Suppl. 1): S3-S4. [Meeting Abstract] |
| Karateke A, Haliloglu B, Cam C, Sakalli M. Comparison of TVT and TVT-O in patients with stress urinary incontinence: short-term cure rates and factors influencing the outcome. A prospective randomised study. Aust NZ J Obstet Gynaecol 2009; 49(1): 99-105. |
| Karlovsky M. Synthetic Biomaterials for Pelvic Floor Reconstruction. Curr Urol Rep 2005; 6: 376-384. |
| Karmakar D, et al. (E-TOT TOT vs. TVT-O) Long-term outcomes of transobturator tapes in women with stress urinary incontinence: E-TOT randomised controlled trial. Br J Obstet Gynecol 2017; 124: 973-981. |
| Karmakar D, et al. A new validated score for detecting patient-reported success on postoperative ICIQ-SF: a novel two-stage analysis from two large RCT cohorts. Int Urogynecol J 2017; 28(1): 95-100. |
| Karmakar D, Mostafa A, Abdel-Fattah M. Long-term outcomes (8-years) from the prospective randomized control trial  of trans-obturator tapes for stress incontinence in women (The ETOT Study). Int Urogynecol J 2015; 26(Suppl 1): S74-S75. |
| Karmakar, Mostafa, Abdel-Fattah. [IUGA Abs PP 54] A new validated score for detecting patient-reported success on postoperative iciq-sf. A novel two-stage analysis. Int Urogynecol J 2015; 26(Suppl 1): S81-S82. |
| Karram M, Brown ET. Avoiding and Managing Complications of Synthetic Midurethral Slings. Curr Bladder Dysfunct Rep 2015; 10: 64-70. |
| Karram M, Maher C. Surgery for posterior vaginal wall prolapse. Int Urogynecol J 2013; 24: 1835-1841. |
| Karram M. High uterosacral vaginal vault suspension with fascial reconstruction for vaginal repair of enterocele and vaginal vault prolapse. Am J Obstet Gynecol 2001; 185: 1339-1343. |
| Karram M. When and how to place an autologous rectus fascia pubovaginal sling. OBG Mgmt 2012; 24: 11. |
| Karram MM, et al. Complications and untoward effects of the tension-free vaginal tape procedure. Obstet Gynecol 2003; 101(5 Pt 1): 929-32. |
| Karram, Lucente, Khandwala, Nilsson, Artibani, Dmochowski. [Pop 72, 5 wk fu - IUGA Abs. 004] An evaluation of the Gynecare TVT Secur* System (Tension-Free Support for Incontinence) for the treatment of stress urinary incontinence. Int Urogynecol J 2007; 18(Suppl 1): S3. |
| Kashihara H, et al. Comparison of dynamic MRI vaginal anatomical changes after vaginal mesh surgery and laparoscopic sacropexy. Gynecol Surg 2014; 11: 249-256. |
| Kasturi S. High uterosacral liagment vaginal vault suspension: comparison of absorbable vs. permanent suture for apical fixation. Int Urogynecol J 2012; 23: 941-945. |
| Kasturi S. Pelvic magnetic resonance imaging for assessment of the efficacy of the Prolift system for pelvic organ prolapse. Am J Obstet Gynecol 2010; 203: 504.e1-5. |
| Kasyan G. Complication Rate of Pelvic Organ Prolapse Repair with Prolift Transvaginal Mesh. Int Urogynecol J 2011; 22(Suppl 2): S1143. |
| Kasyan GR, et al. Predictive Value of Stress Cough Test after the Treatment with Tension-Free Vaginal Tape. Eur Urol Suppl 2011; 10(2): 286. [EAU Abstract 911] |
| Kasyan GR, et al. Transobturator Tension-Free Tape in the Treatment of Patients with Mixed Urinary Incontinence: Long Term Results. Eur Urol Suppl 2011; 10(2): 247. [EAU Abstract 780] |
| Kaufman Y, Singh SS, Alturki H, Lam A. Age and sexual activity are risk factors for mesh exposure following transvaginal mesh repair. Int Urogynecol J 2011; 22(3): 307-313. |

**Medical Literature**

| |
|---|
| Kavvadias, Klinge. (TVT is gold) Ch 56 - Alloplastic Implants for the Treatment of Stress Urinary Incontinence and Pelvic Organ Prolapse. ISBN 978-3-642-04552-3 Springer-Verlag Berlin Heidelberg New York. |
| Kaya S. Short term effect of adding pelvic floor muscle training to bladder training for female urinary incontinence: a randomized controlled trial. Int Urogyn J 2016; 26: 285-293. DOI 10.1007/s00192-014-2517-4. |
| Keegan. Periurethral injection therapy for urinary incontinence in women (Review) (2007) |
| Kelly EC, et al. Surgeon Experience and Complications of Transvaginal Prolapse Mesh. Obstet Gynecol 2016; 0: 1-8. |
| Kelly EC, Winick-Ng J, Welk B. Surgeon Experience and Complications of Transvaginal Prolapse Mesh Obstet Gynecol 2016; 128: 65-72; DOI: 10.1097/AOG.0000000000001450. |
| Keltie K, et al. Complications following vaginal mesh procedures for stress urinary incontinence: an 8 year study of 92,246 women. Sci Rep 2017; 7:12015; doi: 10.1038/s41598-017-11821-w. |
| Keltie K, et al. Complications following vaginal mesh procedures for stress urinary incontinence: an 8 year study of 92,246 women. Supplementary Information. Sci Rep 2017; 7:12015; doi: 10.1038/s41598-017-11821-w. |
| Kenton K, Zyczynski H, Sirls LT, Richter HE, et al. 5-Year Longitudinal Followup after Retropubic and Transobturator Mid-urethral slings. J Urol 2015; 193(1): 203-210. http://dx.doi.org/10.1016/j.juro.2014.08.089. |
| Kersey J. The gauze hammock sling operation in the treatment of stress incontinence. Br J Obstet Gynaecol 1983; 90: 945-949. |
| Kershaw V, Nicholson R, Ballard P, Khunda A, Puthuraya S, Gouk E. [P924] Outcome of surgical management for midurethral sling complications: a multicentre retrospective cohort study. Int Urogynecol J 2019; https://doi.org/10.1007/s00192-018-3853-6. |
| Khan M. Posterior colporrhaphy: its effect on bowel and sexual function. Br J Obstet Gynaecol 1997; 104: 82-86. |
| Khan ZA, Nambiar A, Morley R, Chapple CR, Emery SJ, Lucas MG. [Pop 162, 10 yr fu] Long-term follow-up of a multicentre randomised controlled trial comparing tension-free vaginal tape, xenograft and autologous fascial slings for the treatment of stress urinary incontinence in women. BJU Int 2015; 115: 968-977; doi:10.1111/bju.12851. |
| Khan ZA, Thomas L, Emery SJ. Outcomes and complications of trans-vaginal mesh repair using the Prolift kit for pelvic organ prolapse at 4 years median follow-up in a tertiary referral centre. Arch Gynecol Obstet 2014; 290: 1154-1157. doi: 10.1007/s00404-014-3316-3. |
| Khandwala [ICS Poster] Clinical outcomes of an observational registry utilizing a trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh. Prosima Reg (2011) |
| Khandwala [ICS Poster] Clinical outcomes of an observational registry utilizing a trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh. Prosima Registry (2011) (second poster) |
| Khandwala S, et al. (Prolift +M) Transvaginal mesh surgery for pelvic organ prolapse: One-Year Outcomes Analysis. Female Pelvic Med Reconstr Surg 2013; 19(2): 84-89. |
| Khandwala S, Hinoul, et al. A trocar-free procedure for vaginal prolapse repair using mesh and a vaginal support device - an observational registry. Female Pelvic Med Reconstr Surg 2011; 17: S164. |
| Khandwala S, Jayachandran C, Sengstock D. Experience with TVT-SECUR sling for stress urinary incontinence: a 141-case analysis. Int Urogynecol J 2010; 21(7): 767-72. |
| Khandwala S. [ICS Abstract 571] Clinical outcomes of an observational registry utilizing a trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh. ICS Poster (2011). |

**Douglas Grier Reliance List**

Medical Literature

| |
|---|
| Khandwala, et al. Review of 250 Consecutive Cases of Vaginal Mesh Surgery for Genital Organ Prolapse. J Gynecol Surg 2014; 30(3): 134-140. |
| Khandwala, Hinoul, et al. [Poster 143] A trocar-free procedure for vaginal prolapse repair using mesh and a vaginal support device - an observational registry. Female Pelvic Med Reconstr Surg 2011; 17(5, Suppl 2). |
| Khandwala, Lucente, Van Drie, Hinoul [ICS Poster] Clinical Outcomes of an observational registry utilizing a trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh. Prosima Registry (second poster) 2011. |
| Khandwala. TVT-Secur in Office Sling Procedure Under Local Anesthesia: A Prospective 2-Year Analysis. Female Pelvic Med Reconstr Surg 2012; 18: 233-238. |
| Kim A, et al. Clinical outcome of single-incision slings, excluding TVT-Secur, vs standard slings in the surgical management of stress incontinence: an updated systematic review. BJU Int 2018; doi:10.1111/bju.1447. |
| Kim A, et al. Retropubic versus Transobturator Mid Urethral Slings in Patients at High Risk for Recurrent Stress Incontinence: A systematic review and meta-analysis. J Urol 2019; 202: 132-142. |
| Kim CH, et al. Comparison of the Clinical and Functional Outcomes After the Inside-Out TVT-O Procedure With or Without Concomitant Transvaginal Gynaecological Surgery. J Minim Invas Gynecol 2015; 22(6): S245. |
| Kim D, Jang H. Randomized control study of MONARC® VS. tension-free vaginal tape obturator (TVT-O®) in the treatment of female urinary incontinence in: comparison of medium term cure rate." Int Urogynecol J 2010; 21(Suppl 1): S319-S320. [Meeting Abstract] |
| Kim J, et al. [Pop 115, 12 mo fu] Randomized Comparative Study of the U-and H-type Approaches of the TVT-Secur Procedure for the Treatment of Female Stress Urinary Incontinence: One Year Follow-Up. Korean J Urol 2010; 51: 250-256. |
| Kim JJ, Lee YS, Seo JT, Kwon TG, Park YK, Lee JZ, Kim SW, Lee JY, Kim JC, Choo MS, Yang SK, Lee KS. Comparison of the Efficacy of TVT and TVT-O on the Overactive Bladder Symptoms in Women with Stress Urinary Incontinence. J Urol 2009; 181(4, Suppl. S): 560. [Meeting Abstract] |
| King A, Rapp D. Effect of Mid-urethral Sling Placement on Urgency and Urge Incontinence. MA AUA 68th Annual Meeting Abstracts (2010). (https://www.maaua.org/previous-meetings/) |
| King A, Rapp D. Sexual function following TVT-O placement: minimum 12 month follow up. J Urol 2012; 187(Supp 4S):e625. [AUA Abstract 1545] |
| King AB, et al. Is there an association between polypropylene midurethral slings and malignancy? Urology 2014; 84(4): 789-92. |
| King AB, Goldman HB. Current controversies regarding oncologic risk associated with polypropylene midurethral slings. Curr Urol Rep 2014; 15(11): 453. |
| Kingsberg SA, Wysocki S, Magnus L, Krychman ML. Vulvar and Vaginal Atrophy in Postmenopausal Women: Findings from the REVIVE (REal Women's VIews of Treatment Options for Menopausal Vaginal ChangEs) Survey. J Sex Med 2013; 10: 1790-1799; DOI: 10.1111/jsm.12190. |
| Kinn AC. Tension-free Vaginal Tape Evaluated using Patient Self-reports and Urodynamic Testing: A Two-year Follow-up. Scand J Urol Nephrol 2001; 35: 484-490. |
| Kinn. [Pop 153, 5 yr fu] Burch colposuspension for stress urinary incontinence. 5-year results in 153 women. Scand JUral Nephrol 1995; 29: 449-455. |
| Kirby A. Midurethral slings: which should I choose and what is the evidence for use? Curr Opin Obstet Gynecol 2015; 27: 359-365. |
| Kirkpatrick G, Faber KD, Fromer DL. Transvaginal Mesh Placement and the instructions for use: a survey of North American urologists. Urol Pract 2019; 6(2): 135-139. |

**Douglas Grier Reliance List**

Medical Literature

| |
|---|
| Kizilkaya BN, et al. The effect of transobturator vaginal tape (TVT-O) operation on sexual function. Eur Urol Suppl 2010; 9(6): 568. [Abstract S39] |
| Kjolhede P. Long-term Efficacy of Burch Colposuspension: A 14-year Follow-up Study. Acta Obstet Gynecol Scand 2005; 84: 767-772. |
| Kjolhede. [Pop 21] Prediction of genital prolapse after Burch colposuspension. Acta Obstet Gynecol Scand I996; 75: 849-854. |
| Kjolhede. [Pop 232, median 6 yr fu] Prognostic factors and long-term results of the Burch colposuspension. Acta Obstet Gynecol Scand 1994; 73: 642-647. |
| Klein-Patel M, et al. [AUGS Abs 11] Ultra-Lightweight synthetic mesh has similar cellular response but increased tissue ingrowth relative to heavier weight prototype. Female Pelvic Med Reconstr Surg 2011; 17(5, Suppl 2). |
| Klein-Patel M. [Abs S-230] Synthetic Mesh Implantation Results in Increased Active MMP-2 and -9 in a Mouse Model. Reprod Sci 2013; 20(3, Suppl). |
| Klinge U, et al. Demands and Properties of the Alloplastic Implants for the Treatment of Stress Urinary Incontinence. Expert Rev Med Dev 2007; 4(3): 349-359. |
| Klinge U. Alloplastic Implants for the Treatment of Stress Urinary Incontinence and Pelvic Organ Prolapse. Hernia Repair Sequelae, Ch. 56, 440-444. |
| Klinge, et al. PVDF as a new polymer for the construction of surgical meshes. Biomaterials 2002; 23: 3487-3493 (Engleman Trial Exhibit P1841) |
| Klinge, et al. Shrinking of polypropylene mesh in vivo: an experimental study in dogs. Eur J Surg 1998; 164: 965-969 (Engleman Trial Exhibit P2243) |
| Klinge. Do multifilament alloplastic meshes increase the infection rate? Analysis of the Polymeric Surface, the Bacteria Adherence, and the In Vivo Consequences in a Rat Model. J Biomed Mater Res (Appl Biomater) 2002; 63: 765-771. |
| Klosterhalfen, Junge, Hermanns, Klinge. Influence of implantation interval on the long-term biocompatibility of surgical mesh. Br J Surg 2002; 89: 1043-1048. |
| Klutke C, et al. Urinary retention after tension-free vaginal tape procedure: incidence and treatment. Urology 2001; 58(5): 697-701. |
| Kobashi K, et al. Erosion of woven Polyester Pubovaginal Sling. J Urol 1999; 162: 2070-2072. |
| Kobashi K, et al. Management of Vaginal Erosion of Polypropylene Mesh Slings. J Urol 2003; 169(6): 2242-3. |
| Kobashi K, et al. Surgical Treatment of Female Stress Urinary Incontinence: AUA/SUFU Guideline. AUA/SUFU 2017; 1-33. |
| Kobashi KC, et al. Surgical Treatment of Female Stress Urinary Incontinence: AUA/SUFU Guideline. J Urol 2017; 198(4): 875-883. |
| Kociszewski J, et al. Are complications of stress urinary incontinence surgery procedures associated with the position of the sling Int J Urol 2017; 24(2): 145-150. |
| Kocjancic E, Costantini E, Frea B, Crivellaro S, Degiorgi G, Tosco L, Porena M. Tension free vaginal tape vs. Trans obturator tape: Is there any difference in the mixed incontinence patients? Results of a multicentre randomised trial. Eur Urol Suppl 2008; 7(3): 123. |
| Koelbl H, et al. Transurethral penetration of a tension-free vaginal tape. BJOG 2001; 108: 763-765. |
| Kofteridis DP, Papadimitraki E, Mantadakis E, et al. Effect of diabetes mellitus on the clinical and microbiological features of hospitalized elderly patients with acute pyelonephritis. J Am Geriatr Soc 2009; 57(11): 2125-2128. |
| Koh JS, et al. Comparison of secondary procedures for recurrent stress urinary incontinence after a transobturator tape procedure: shortening of the tape versus tension-free vaginal tape redo. Korean J Urol 2007; 48(11): 1149-54. |

**Douglas Grier Reliance List**

Medical Literature

| |
|---|
| Kohli N, et al. Mesh erosion after abdominal sacrolpopexy. Obstet Gynecol 1998; 92: 999-1004. |
| Kokanali MK, et al. [Pop 1439] Risk factors for mesh erosion after vaginal sling procedures for urinary incontinence. Eur J Obstet Gynecol 2014; 177: 146-150. |
| Kokturk B, Uhl B, Naumann G. Evaluation of indication-specific genuine stress urinary incontinence procedures in a pelvic floor center. Arch Gynecol Obstet 2014; DOI 10.1007/s00404-014-3472-5. |
| Kolle D, et al. Bleeding Complications with the Tension-Free Vaginal Tape Operation. Am J Obstet Gynecol 2005; 193: 2045-9. |
| Komesu YM, et al. Posterior Repair and Sexual Function. AJOG 2007: 101-103. |
| Kondo A, I so be Y, Kimura K, et al. [Pop 60, 24 mo fu] Efficacy, safety and hospital costs of tension-free vaginal tape and pubovaginal sling in the surgical treatment of stress incontinence. J Obstet Gynaecol Res 2006; 32(6): 539-544; doi:10.1111 41447-0756.2006.00469.x. |
| Kondo. [Pop 57, 2 yr fu] A randomised control trial of tension-free vaginal tape in comparison with pubovaginal sling in the treatment of stress incontinence. (2003) |
| Koo K, Gormley EA. Abstract MP81-05: Transvaginal Mesh in the Media Following the 2011 FDA Update. |
| Kozal S, et al. [1-64 mo fu, mean 24.8] [Abs MP12-05] Transvaginal repair of genital prolapse with Prolift system: Morbidity and anatomic outcomes after 6 years of use: A Multicentric study. Urology 2011; 78{Suppl 3A): S117. |
| Kozal S, et al. Morbidity and functional mid-term outcomes using Prolift pelvic floor repair systems. Can Urol Assoc J 2014; 8(9-10): e605-9. |
| Kozal S, Ripert T. Transvaginal Repair of Genital Prolapse with Prolift™ System: Morbidity and Anatomic Outcomes After 6 Years of Use – A Multicentric Study. J Urol 2012; 187(4S): e866. |
| Krause H. Biocompatible properties of surgical mesh using an animal model. Aust N Z J Obstet Gynaecol 2006; 46: 42-45. DOI: 10.1111/j.1479-828X.2006.00513.x |
| Krcmar M, et al. Long-term Results of Mesh Trocar-Guided Surgery in Reconstruction of Pelvic Organ Prolpase. Int Urogynecol J 2011; 22(Suppl 1): S27-S28. |
| Krcmar M, Krofta L, Otcenasek M, Kasikova E, Feyereisl J. Comparing tension-free vaginal tape and transobturator vaginal tape inside-out for surgical treatment of stress urinary incontinence: Prospective randomized trial, 1-year follow-up. Int Urogynecol J 2009; 20(Suppl. 2): S75. [Meeting Abstract] |
| Krofta L, et al. [IUGA Presentation 116] Pelvic organ prolapse surgery with non-anchored mesh implants and vaginal support device in women with moderate symptomatic prolapse: Prospective study. Int Urogynecol J 2011; 22(Suppl 1): S115-S116. |
| Krofta L, et al. [Pop 82, 1 yr fu] TVT-S for surgical treatment of stress urinary incontinence: prospective trial, 1-year follow-up. Int Urogynecol J 2010; 21: 779-785. (Engleman Trial Exhibit P2561) |
| Krofta L, Feyereisl J, Otcenasek M, Velebil P, Kasikova E, Krcmar M. TVT and TVT-O for surgical treatment of primary stress urinary incontinence: prospective randomized trial. Int Urogynecol J 2010; 21(2): 141-8. |
| Krofta L. Mesh Implants in Pelvic Organ Prolapse Surgery: Prospective Study – One Year Follow-up. Int Urogynecol J 2011; 22(Suppl 2): S909. |
| Krychman M, Graham S, Bernick B, Mirkin S, Kingsberg SA. The Women's EMPOWER Survey: Women's Knowledge and Awareness of Treatment Options for Vulvar and Vaginal Atrophy Remains Inadequate. J Sex Med 2017; 14: 425-433. |
| Kuhn A, et al. [Pop 18, 3 mo fu] Sexual function after suburethral sling removal for dysparenunia. Surg Endosc 2009; 23: 765-768. |

**Douglas Grier Reliance List**

Medical Literature

| |
|---|
| Kulseng-Hanssen S. Follow-up of TVT Operations in 1,113 women with mixed urinary incontinence at 7 and 38 months. Int Urogynecol J 2008; 19: 391-396. |
| Kunin CM. Urinary Tract Infections in Females. Clin Infect Dis 1994; 18: 1-12. |
| Kurien A, Narang S, Han HC. [EP13.17] TVT Abbrevo for management of female stress urinary incontinence: a prospective analysis over 22 months in a tertiary care hospital. Br J Obstet Gynecol 2014; 121(2): 235-236. |
| Kurien A, Narang S, Han HC. Tension-free vaginal tape-Abbrevo procedure for female stress urinary incontinence: a prospective analysis over 22 months. Singapore Med J 2017; 58(6): 338-342. |
| Kurkijärvi K, Aaltonen R, Gissler M, Makinen J. (TVT TVTO TOT v. Burch) [Pop 38,500, 10 yr fu] Reoperations for Female Stress Urinary Incontinence: A Finnish National Register Study. Eur Urol Focus 2017; 333: 1-6; http://dx.doi.org/10.1016/j.euf.2017.05.005. |
| Kurkijärvi K, et al. Reoperations for Female Stress Urinary Incontinence: A Finnish National Register Study. Eur Urol Focus 2018; 4(5): 754-759. |
| Kuuva N, Nilsson CG. [Pop 129, 6 yr fu] Long-term results of the tension-free vaginal tape operation in an unselected group of 129 stress incontinent women. Acta Obstet Gynecol Scand 2006; 85(4): 482-487. |
| Kuuva N, Nilsson CG. [Pop 1455, 2 mo fu] A nationwide analysis of complications associated with the tension-free vaginal tape (TVT) procedure. Acta Obstet Gynecol Scand 2002; 81: 72-7. |
| Kuuva N, Nilsson CG. Tension-Free Vaginal Tape Procedure: An Effective Minimally Invasive Operation for the Treatment of Recurrent Stress Urinary Incontinence? Gynecol Obstet Invest 2003; 56: 93-98; DOI: 10.1159/000072942. |
| Kwon CH, Goldberg RP, Koduri S, Sand PK. The use of intraoperative cystoscopy in major vaginal and urogynecologic surgeries. Am J Obstet Gynecol 2002; 187: 1466-71. |
| Labrie J, et al. Protocol for Physiotherapy Or TVT Randomised Efficacy Trial (PORTRET): a multicentre randomized controlled trial to assess the cost-effectiveness of the tension free vaginal tape versus pelvic floor muscle training in women with symptomatic moderate to severe stress urinary incontinence. BMC Womens Health 2009; 9: 24. |
| Labrie J. Surgery versus Physiotherapy for Stress Urinary Incontinence. N Engl J Med 2013; 369(12): 1124-33. |
| Lamers BH, Vaart CH van der: Medium-term efficacy of pelvic floor muscle training for female urinary incontinence in daily practice. Int Urogynecol J 2007; 18(3): 301-307. |
| Lamvu G, Robinson B, Zolnoun D, Steege JF. Vaginal Apex Resection: A Treatment Option for Vaginal Apex Pain. Obstet Gynecol 2004; 104: 1340-1346; doi:10.1097/01.AOG.0000143827.17061.7b. |
| Lane FE. Repair of posthysterectomy vaginal-vault prolapse. Obstet Gynecol 1962; 20: 72-77. |
| Langford C. Levator Ani Trigger Point Injections: An Underutilized Treatment for Chronic Pelvic. Neurourol Urodyn 2007; 26: 59-62. |
| Lapitan MC, Cody JD. Open retropubic colposuspension for urinary incontinence in women. Cochrane Database Syst Rev 2012. |
| Larouche M. Outcomes of trocar-guided Gynemesh PS versur single-incision trocarless Polyform transvaginal mesh procedures. Int Urogyencol J 2014; DOI 10.1007/s00192-014-2467-x. |
| Laschke, et al. New Experimental approach to study host tissue response to surgical mesh materials in vivo. J Biomed Mater Res A 2005; 74A(4): 696-704. |
| Laterza RM, Halpern K, Ulrich D, Graf A, Tamussino K, Umek W, et al. Influence of age, BMI and parity on the success rate of midurethral slings for stress urinary incontinence. PLoS ONE 2018; 13(8): e0201167. https://doi.org/10.1371/journal.pone.0201167. |

**Medical Literature**

| |
|---|
| Latthe P, Foon R, Toozs-Hobson P. Transobturator and retropubic tape procedures in stress urinary incontinence: a systematic review and meta-analysis of effectiveness and complications. BJOG 2007; 114: 522-531; DOI: 10.1111/j.1471-0528.2007.01268.x. |
| Latthe P. Factors predisposing women to chronic pelvic pain: systematic review. (2006) |
| Latthe P. WHO systematic review of chronic pelvic pain: a neglected reproductive health morbidity.  MBC Public Health (2006) 6:177, 1-7 . |
| Latthe PM, Singh P, Foon R, Toozs-Hobson P. Two routes of transobturator tape procedures in stress urinary incontinence: a meta-analysis with direct and indirect comparison of randomized trials. BJU Int 2010; 106(1): 68-76. |
| Lau HH, et al. Short-term impact of tension-free vaginal tape obturator procedure on sexual function in women with stress urinary incontinence. J Sex Med 2010; 7(4 pt 1): 1578-84. |
| Laumann. Sexual Dysfunction in the United States: Prevalence and Predictors. JAMA 1999; 281: 537-544. |
| Laurikainen E, Takala T, Aukee P, Kivelä A, Rinne K, Valpas A, Nilsson CG. Retropubic TVT compared with transobturator TVT (TVT-O) in treatment of stress urinary incontinence: five-year results of a randomized trial. Neuraural Uradyn 2011; 30: 803-805. |
| Laurikainen E, Valpas A, Aukee P, Kivelä A, Rinne K, Takala T, Nilsson CG. [Pop 254, 5 yr fu] Five-year results of a randomized trial comparing retropubic and transobturator midurethral slings for stress incontinence. Eur Urol 2014; 65(6): 1109-1114; http://dx.doi.org/10.1016/j.eururo.2014.01.031. |
| Laurikainen E, Valpas A, Kivela A, Kalliola T, Rinne K, Takala T, Nilsson CG. [Pop 267, 2 mo fu] Retropubic compared with transobturator tape placement in treatment of urinary incontinence: a randomized controlled trial. Obstet Gynecol 2007; 109(1): 4-11. |
| Law TS, et al. Efficacy and outcomes of transobturator tension-free vaginal tape with or without concomitant pelvic floor repair surgery for urinary stress incontinence: five-year follow-up. Hong Kong Med J 2015; 21(4): 333-8. doi:10.12809/hkmj144397. |
| Lebret. (French, Eng abs at end) [Pop 100, mean 5 yr fu] Long-term results of isolated Burch colposuspension of the bladder neck in the treatment of female urinary stress incontinence. Progres en Urologie 1997; 7: 426-432. |
| Lee BH. Changes in Sexual Function after Mid-Urethral Tape Sling Operations for Stress Urinary Incontinence in Korean Women. Korean J Urol 2009; 50(9): 908-15. |
| Lee CH, Ku JY, Lee K. et al. Clinical Application of a Transurethral Holmium Laser Excision of Exposed Polypropylene Mesh at Lower Urinary Tract: Single Surgeon Experience with Long Term Follow up. Female Pelvic Med Reconstr Surg 2018; 24: 26-31. |
| Lee D, et al. Management of complications of mesh surgery. Curr Opin Urol 2015; 25(4): 284-291. |
| Lee D. The Pelvic Girdle: An Integration of Clinical Expertise and Research.  4th Edition Churchill Livingstone Elsevier (2011) |
| Lee EW, et al. Midurethral Slings for All Stress Incontinence A Urology Perspectiv. Urol Clin N Am 2012; 39: 299-310. |
| Lee HN, Lee SW, Lee YS, Lee SY, Lee KS. Tension-Free Vaginal Tape-SECUR Procedure for the Treatment of Female Stress Urinary Incontinence: 3-Year Follow-Up Results. Low Urin Tract Symptoms 2015; 7(1): 9-16 |
| Lee J, et al. Persistence of urgency and urge urinary incontinence in women with mixed urinary symptoms after midurethral slings: A multivariate analysis. Br J Obstet Gyn 2011; 118: 798-805. |
| Lee JH, Cho MC, Oh SJ, Kim SW, Paick JS. Long-Term Outcome of the Tension-Free Vaginal Tape Procedure in Female Urinary Incontinence: A 6-Year Follow-Up. Korean J Urol 2010; 51: 409-415; DOI:10.4111/kju.2010.51.6.409. |

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Lee KS, Choo MS, Lee YS, Han JY, Kim JY, Jung BJ, Han DH. Prospective comparison of the 'inside-out' and 'outside-in' transobturator-tape procedures for the treatment of female stress urinary incontinence. Int Urogynecol J 2008; 19(4): 577-82. |
| Lee K-S, Deok HH, Yang SC, Seung HY, Seung HS, Chin KD, Choo M-S. A Prospective Trial Comparing Tension-Free Vaginal Tape and Transobturator Vaginal Tape Inside-Out for the Surgical Treatment of Female Stress Urinary Incontinence: 1-Year Followup. J Urol 2007; 177(1): 214-8. |
| Lee KS, et al. The Long Term (5-Years) Objective TVT Success Rate Does Not Depend on Predictive Factors at Multivariate Analysis A Multicentre Retrospective Study. Eur Urol 2008; 53: 176-183; doi:10.1016/j.eururo.2007.08.033. |
| Lee KS, Lee YS, Seo JT, Na YG, Choo MS, Kim JC, Seo JH, Yoon JM, Lee JG, Kim DY, Yoo ES, Min KS, Hong JY, Lee JZ. A prospective multicenter randomized comparative study between the U- and H-type methods of the TVT SECUR procedure for the treatment of female stress urinary incontinence: 1-year follow-up. Eur Urol 2010; 57(6): 973-9. |
| Lee Y, et al. Efficacy and Safety of "Tension-free" Placement of Gynemesh PS for the Treatment of Anterior Vaginal Wall Prolapse. INJ 2010; 14: 34-42. |
| Lee, Zimmern. Long-Term Outcomes of Autologous Pubovaginal Fascia Slings: Is there a difference between primary and secondary slings? (2013) |
| Lemack G, Zimmern P. Sexual Function after vaginal surgery for stress incontinence: results of a mailed questionnaire. Urology 2000; 56: 223-227. |
| Lemack, Nager, Sirls, Zyczynski (UITN). Normal Preoperative Urodynamic Testing Does Not Predict Voiding Dysfunction After Burch Colposuspension Versus Pubovaginal Sling. (2008) |
| Lensen EJM, et al. Comparison of two trocar-guided trans-vaginal mesh systems for repair of pelvic organ prolapse: a retrospective cohort study. Int Urogynecol J 2013; 24(10): 1723-31. |
| Lenz F. Anatomical Positions of Four Different Transobturator Mesh Implants for Female Anterior Prolapse Repair. Geburtsh Frauenheilk 2013; 73: 1035-1041. |
| Leron E, Toukan M, Schwarzman P, Mastrolia SA, Bornstein J. Long-term outcome (5-10 years) after non absorbable mesh insertion compared to partially absorbable mesh insertion for anterior vaginal wall prolapse repair. Int Braz J Urol 2019; 45: 1180-85; doi: 10.1590/S1677-5538.IBJU.2019.0141. |
| Letouzey V, et al. [AAGL Abs 102] Long-Term Results after Trans-Vaginal Cystocele Repair Using a Tension-Free Polypropylene Mesh. J Minim Invas Gynecol 2008; 15: S1-S159. |
| Leval J. The original versus a modified inside-out transobturator procedure: 1-year results of a prospective randomized trial. Int Urogynecol J 2011; 22: 145-156. |
| Levin I, et al. Surgical Complications and Medium-Term Outcome Results of Tension-Free Vaginal Tape: A Prospective Study of 313 Consecutive Patients. Neurourol Urodyn 2004; 23: 7-9. |
| Levine KB, et al. Vulvovaginal atrophy is strongly associated with female sexual dysfunction among sexually active postmenopausal women. Menopause 2008; 15(4 Pt 1): 661-666. |
| Lev-Sagie A. Vulvar and Vaginal Atrophy: Physiology, Clinical Presentation, and Treatment Considerations. Clin Obstet Gynecol 2015; 58(3): 476-491. |
| Li B, Zhu L, Lang JH, Fan R, et al. [Pop 55, 7 yr fu] Long-term outcomes of the tension-free vaginal tape procedure for female stress urinary incontinence: 7-year follow-up in China. J Minim Invas Gynecol 2012; 19(2): 201-5. doi:10.1016/j.jmig.2011.12.003. |
| Li G, et al. Clinical and radiological character of eosinophilic cystitis. Int J Clin Exp Med 2015; 8(1): 533-9. |
| Li WL, Lu ZW, Li FP, Yu HY. A comparative study on treating female stress urinary incontinence with TVT-Abbrevo and TVT-Obturator. Zhonghua Yi Xue Za Zhi 2016; 96(28): 2238-40. |

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Lian PH, et al. [P9,160] Intraoperative Vaginal Perforation During Various Mid-Urethral Sling Procedures Treating Female Stress Urinary Incontinence. J Invest Surg 2018; 0: 1-8. |
| Liang HM, et al. Combination of a Tension-Free Vaginal Tape Procedure and Laparoscopic-Assisted Vaginal Hysterectomy for the Treatment of Benign Uterine Disease Associated with Stress Urinary Incontinence. Chang Gung Med J 2005; 28: 166-73. |
| Liang R. Impact of Prolapse Meshes on the Metabolism of Vaginal Extracellular Matrix in Rhesus Macaque. Am J Obstet Gynecol 2015; 212: 174.e1-7. |
| Liang R. Vaginal degeneration following implantation of synthetic mesh with increased stiffness. BJOG DOI: 10.1111/1471-0528.12085. |
| Liao SC, Huang WC, Su TH, Lau HH. Changes in Female Sexual Function After Vaginal Mesh Repair Versus Native Tissue Repair for Pelvic Organ Prolapse: A Meta-Analysis of Randomized Controlled Trials. J Sex Med 2019; 16: 633-639; https://doi.org/10.1016/j.jsxm.2019.02.016. |
| Liapis A, Bakas P, Christopoulos P, Giner M. Creatsas G. Tension-free vaginal tape for elderly women with stress urinary incontinence. Int J Gynecol Obstet 2006; 92: 48-51. |
| Liapis A, Bakas P, Creatsas G. [Pop 115, 4 yr fu] Efficacy of inside-out transobturator vaginal tape (TVTO) at 4 years follow-up. Eur J Obstet Gynecol Reprod Biol 2010; 148(2): 199-201. doi:10.1016/j.ejogrb.2009.11.004. |
| Liapis A, Bakas P, Creatsas G. [Pop 65, 5 & 7 yr fu] Long-term efficacy of tension-free vaginal tape in the management of stress urinary incontinence in women: efficacy at 5- and 7-year follow-up. Int Urogynecol J 2008; 19: 1509-1512. DOI 10.1007/s00192-008-0664-1. |
| Liapis A, Bakas P, Creatsas G. [Pop 71] Burch colposuspension and tension-free vaginal tape in the management of stress urinary incontinence in women. Eur Urol 2002; 41(4): 469-473. |
| Liapis A, Bakas P, Creatsas G. Monarc vs TVT-O for the treatment of primary stress incontinence: a randomized study. Int Urogynecol J 2008; 19(2): 185-90. |
| Liapis A, Bakas P, Creatsas G. Tension-Free Vaginal Tape in the Management of Recurrent Urodynamic Stress Incontinence after Previous Failed Midurethral Tape. Eur Urol 2009; 55: 1450-1458. |
| Liapis A, Bakas P, Giner M, Creatsas G. Tension-free vaginal tape versus tension-free vaginal tape obturator in women with stress urinary incontinence. Gynecol Obstet Invest 2006; 62(3): 160-4. |
| Liapis A, Bakas P, Salamalekis E, Botsis D, Creatsas. Tension-free vaginal tape (TVT) in women with low urethral closure pressure. Eur J Obstet Gynecol Reprod Biol 2004; 116: 67-70. |
| Liapis A, et al. Comparison of the TVT-Secur System "hammock" and "U" tape positions for managetn of stress urinary incontinence. Int J Urogynecol 2010; 111: 233-236. |
| Liapis A, et al. The use of the pessary test in preoperative assessment of women with severe genital prolapse. Eur J Obstet Gynecol Reprod Biol 2011; 155: 110-113. |
| Liapis A. Tension-Free Vaginal Tape versus Tension-Free Vaginal Tape Obturator in Women with Stress Urinary Incontinence. Gynecol Obstet Invest 2006; 62: 160-164. |
| Lim A, et al. Short-term clinical and quality-of-life outcomes in women treated by the TVT-Secur procedure. Aust NZ J Obstet Gynaecol 2010; 50: 168-172. |
| Lim JL. Clinical and quality-of-life outcomes in women treated by the TVT-O procedure. BJOG 2006; 113: 1315-1320. |
| Lim YN, Dwyer P, Muller R, Rosamilia A, Lee J, Stav K. [Pop 664] Do the Advantage slings work as well as the tension-free vaginal tapes? Int Urogynecol J 2010; 21: 1157-1162; DOI 10.1007/s00192-010-1157-6. |
| Lim YN, Muller R, Corstiaans A, Dietz HP, Barry C, Rane A. Suburethral slingplasty evaluation study in North Queensland, Australia: the SUSPEND trial. Aust NZ J Obstet Gynaecol 2005; 45: 52-59. |

**Medical Literature**

Lin AT, et al. In Vivo tension Sustained by Fascial Sling in Pubovaginal Sling Surgery for Female Stress Urinary Incontinence. J Urol 2005; 173(3): 894-897.

Lin L, et al. Dyspareunia and chronic pelvic pain after polypropylene mesh augmentation for transvaginal repair of anterior vaginal wall prolapse. Int Urogynecol J 2007; 18: 675-678.

Linder B. Assessing the learning curve of robotic sacrocolpopexy. Int Urogynecol J 2016; 27: 239-246.

Linder BJ, et al. Evaluation of the local carcinogenic potential of mesh used in the treatment of female stress urinary incontinence. Int Urogynecol J 2016; doi: 10.1007/s00192-016-2961-4.

Lindquist ASI, Glavind K. Long-term follow-up of sexual function in women before and after tension-free vaginal tape operation for stress urinary incontinence. Int Urogynecol J 2016; 27: 1571-1576; DOI 10.1007/s00192-016-3004-x.

Lingam D, et al. Transobturator "Inside-to-out" suburethral sling procedure for the treatment of stress urinary incontinence-a novel approach. (2005) ICS Abstract 648 (https://www.ics.org/2005/abstract/648)

Littman P. The Rapid Evolution of Vaginal Mesh Delivery Systems for the Correction of Pelvic Organ Prolapse: Part 1. The Female Patient, Vol 34, April 2009.

Liu C. [IUGA Abs 331] The Mechanical Properties and Deformation of Three Commonly Used Artificial Meshes. Int Urogynecol J 2009; 20(Suppl 3): S241-S491.

Liu PE, et al. Outcome of tension-free obturator tape procedures in obese and overweight women. Int Urogynecol J 2011; 22: 259-263.

Ljuca D, et al. Clinical effectiveness of the TVT-O method in comparison to vaginoplastics in the treatment of stress urinary incontinence. Health Med 2011; 5(5): 1322-27.

Lleberia J, Pubill J, Mestre M, Garcia E, Grimau M, Bataller E. Surgical treatment of mixed urinary incontinence: effect of anterior colpoplasty. Int Urogynecol J 2011; 22: 1025-1030; DOI 10.1007/s00192-010-1351-6.

Lo T. One-year outcome of concurrent anterior and posterior transvaginal mesh surgery for treatment of advanced urogenital prolapse: case series. J Minim Invasive Gynecol 2010; 17(4): 473-479.

Lo TS, et al. [Pop 70, 3 yr fu] Ultrasound assessment of mid-urethra tape at three-year follow-up after tension-free vaginal tape procedure. Urology 2004; 63: 671-675.

Lo TS, et al. [Pop 97, mean 52 mo fu] A 52-month follow-up on the transvaginal mesh surgery in vaginal cuff eversion. Taiwan J Obstet Gynecol 2017; 56: 346-352.

Lo TS, Wang AC. Abdominal colposacropexy and sacrospinous ligament suspension for severe uterovaginal prolapse: a comparison. J Gynecol Surg 1998; 14: 59-64.

Loffeld C, et al. [P39, mean 45 mos] Laparoscopic sacrocolpopexy: A comparison of Prolene and Tutoplast mesh. Acta Obstet Gynecol 2009; 88: 826-830.

Long C. Three-year outcome of transvaginal mesh repair for the treatment of pelvic organ prolapse.  Eur J Obstet Gynecol 2012; 161: 105-108.

Long CY, et al. Clinical and ultrasonographic comparison of tension-free vaginal tape and transobturator tape procedure for the treatment of stress urinary incontinence. J Minim Invas Gynecol 2008; 15(4): 425-30.

Long CY, et al. Comparison of clinical outcome and urodynamic findings using "Perigee and/or Apogee" versus "Prolift anterior and/or posterior" system devices for the treatment of pelvic organ prolapse. Int Urogynecol J 2011; 22: 233-239.

Long CY, et al. Ultrasonographic assessment of tape location following tension-free vaginal tape and transobturator tape procedure. Acta Obstet Gynecol 2008; 87: 116-121.

Long Lin A. In Vivo Tension Sustained By Fascial Sling in Pubovaginal Sling Surgery for Female Stress Urinary Incontinence. J Urol 2005; 173: 894-897.

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Lopes E. Transvaginal polypropylene mesh versus sacrospinous ligament fixation for the treatment of uterine prolapse: 1-year follow-up of a randomized controlled trial. Int Urogynecol J 2010; 21: 389-394. |
| Lord HE, Taylor JD, Finn JC, et al. A randomized controlled equivalence trial of short-term complications and efficacy of tension-free vaginal tape and supra pubic urethral support sling for treating stress incontinence. BJU Int 2006; 98: 367-376. |
| Lose. [Pop 80, mean 26 mo fu] Voiding difficulties after colposuspension. Obstet Gynecol 1987; 69: 33. |
| Lovatsis D, Gupta C, Dean E, Lee F. Tension-free vaginal tape procedure is an ideal treatment for obese patients. Am J Obstet Gynecot 2003; 189: 1601-5. |
| Lovatsis D. Vaginal surgical approach to vaginal vault prolapse: considerations of anatomic correction and safety. Curr Opin Obstet Gynecol 2003; 15: 435-437. |
| Lowder J. The role of apical vaginal support in the appearance of anterior and posterior vaginal prolapse.  Obstet Gynecol 2008; 111: 150-157. |
| Lowder JL, Moalli P, Zyczynski H, et al. Body image in women before and after reconstructive surgery for pelvic organ prolapse. Int Urogynecol J 2010; 21: 919-925. |
| Lowenstein L, Dooley Y, Kenton K, Mueller E, Brubaker L. Neural pain after uterosacral ligament vaginal suspension. Int Urogynecol J 2007; 18(1): 109-10. |
| Lowenstein L, et al. Effect of midurethral sling on vaginal sensation. J Sex Med 2016; 13(3): 389-92. |
| Lowenstein L, Vardi Y, Deutsch M, Friedman M, Gruenwald I, Granot M, Sprecher E, Yarnitsky D. Vulvar vestibulitis severity - assessment by sensory and pain testing modalities. Pain 2004; 107: 47-53. |
| Lower AM, et al. Surgical and Clinical Research (SCAR) Group. Adhesion-related readmissions following gynaecological laparoscopy or laparotomy in Scotland: an epidemiological study of 24,046 patients. Human Reprod 2004; 19(8): 1877-1885. |
| Lowman J. [AUGS Poster 169] Serious adverse events with transvaginal mesh are rare. Fem Pelv Med Reconstr Surg 2016; 22(5 Supp 1): S145. |
| Lowman J. Tension-free vaginal tape sling with a porcine interposition graft in an irradiated patient with a past history of a urethrovaginal fistula and urethral mesh erosion. (2007) |
| Lowman JK, et al. Tobacco use is a risk factor for mesh erosion after abdominal sacral colpoperineopexy. Am J Obstet Gynecol 2008; 198(5): 561.e1-561.e4. |
| Lowman JK, Jones LA, Woodman PJ, et al. Does the Prolift system cause dyspareunia? Am J Obstet Gynecol 2008; 199: 707.e1-707.e6; doi: 10.1016/j.ajog.2008.07.031. |
| Lowson D. An Operation for Elevation of the Female Bladder in Prolapse or Cystocele. Br Med J 1898: 2: 232-4. |
| Luber. The definition, prevalence, and risk factors for stress urinary incontinence. (2004) |
| Lucas MG, Ruud JLB, Burkhard FC, et al. EAU Guidelines on Surgical Treatment of Urinary Incontinence. Eur Urol 2012; 62(6): 1118-1129. |
| Lucente V, Hale D, Miller D, Madigan J. Pelvic Organ Prolapse. 2004 Gynemesh PS Study Poster - AUGS 2004 San Diego. |
| Lucente V. [Poster 55] A Clinical Assessment of GYNEMESH PS for the Repair of Pelvic organ prolapse. J Female Pelv Med Reconstr Surg 2004; 10: S35. |
| Lucente V. Outcome Incidence: A Retrospective Series of Over 1000 Patients Following Tranvaginal Mesh Surgery For Pelvic Organ Prolapse. Female Pelvic Med Reconstr Surg 2012; 18:8, Supp 1. |
| Lucente VR, Cassidenti AP, Culligan PJ. The FDA and Mesh, what you should know as a Reconstructive Pelvic Surgeon. Final 02.9.2016. |

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Lucente, Hale. [AUGS, SGS Oral poster 55] A clinical assessment of Gynemesh PS for the repair of Pelvic Organ Prolapse. J Pelvic Med Surg 2004; 10: S35-S40. |
| Lucioni A. The surgical technique and early postoperative complications of the Gynecare Prolift pelvic floor repair system. Can J Urol 2008; 15(2): 4004-4008. |
| Luck AM, Galvin SL, Theofrastous JP. Suture erosion and wound dehiscence with permanent versus absorbable suture in reconstructive posterior vaginal surgery. Am J Obstet Gynecol 2005; 192: 1626-1629; doi:10.1016/j.ajog.2004.11.029. |
| Lukacz ES, et al. [Pop 54, 1 yr fu] The effects of the tension-free vaginal tape on proximal urethral position: a prospective, longitudinal evaluation. Int Urogynecol J 2003; 14(3): 179-84. |
| Lukacz ES, et al. The effects of the tension-free vaginal tape on proximal urethral position: a prospective, longitudinal evaluation. Int Urogynecol J 2004; 15(1): 32-38; discussion 38. |
| Lukaz ES, et al. Sexual Activity and Dyspareunia 1 Year After Surgical Repair of Pelvic Organ Prolapse. Obstet Gynecol 2020; 00: 1-9; DOI: 10.1097/AOG.0000000000003992. |
| Lukban J. [ICBR-51 Abs] The Effect of Manual Physical Therapy in Patients Diagnosed with Interstitial Cystitis, High-Tone Pelvic Floor Dysfunction, and Sacroiliac Dysfunction. (2001) |
| Luo D, et al. Different sling procedures for stress urinary incontinence: a lesson from 453 patients. Kaohsiung J Med Sci 2014; 30(3): 139-45. |
| Luo DY, Yang TX, Shen H. [P175, med 8 yr fu] Long term Follow-up of Transvaginal Anatomical Implant of Mesh in Pelvic organ prolapse. Sci Rep 2018; 8: 2829; DOI:10.1038/s41598-018-21090-w. |
| Luo X. Biomechanics and Biocompatibility Test based on Pelvic Floor Repairing in Clinical Application of Synthesis Mesh. [ABS 189] Int Urogynecol J 2013; 24(Suppl 1): S144-145 |
| Lykke R, et al. The indication for hysterectomy as a risk factor for subsequent pelvic organ prolapse repair. Int Urogynecol J 2015; DOI 10.1007/s00192-015-2757-y. |
| Maaita M, Bhaumik J, Davies AE. [Pop 57, 36 mo fu] Sexual function after using tension-free vaginal tape for the surgical treatment of genuine stress incontinence. BJU Int 2002; 90: 540-543; doi:10.1046/j.1464-4096.2002.02976.x. |
| Madhuvrata P, Riad M, Ammembal MK, Agur W, Abdel-Fattah M. Systematic review and meta-analysis of "inside-out" versus "outside-in" transobturator tapes in management of stress urinary incontinence in women. NHS (2012). |
| Madhuvrata P, et al. Systematic review and meta-analysis of "inside-out" versus "outside-in" transobturator tapes in management of stress urinary incontinence in women. Eur J Obstet Gynecol Reprod Biol 2012; 162(1): 1-10. doi:10.1016/j.ejogrb.2012.01.004. |
| Magatti F, Sirtori PL, Rumi C, Belloni C. TVT procedure for the treatment of SUI: our experience. Urogynecol Int J 2002; 16(1): 17-27. |
| Mage P. Interposition of a synthetic mesh by vaginal approach in the cure of genitalprolapse. J Gynecol Obstet Biol Reprod (Paris) 1999; 28(8): 825-829. |
| Magno-Azevedo V. Single Incision Slings: Is There a Role? Curr Bladder Dysfunct Rep 2013; 8: 19-24. |
| Maher C, Baessler K, Glazener CM, Adams EJ, Hagen S. Surgical Management of Pelvic Organ Prolapse in Women: A Short Version Cochrane Review. Cochrane Database of Systematic Reviews 2007, Issue 3. Art. No.: CD004014. DOI: 10.1002/14651858.CD004014.pub3. Neurourol Urodyn 2008; 27: 3-12. |
| Maher C, Baessler K, Glazener CMA, Adams EJ, Hagen S. Surgical management of pelvic organ prolapse in women (Review). The Cochrane Library 2004, Issue 4. |
| Maher C, et al. (full 141pp) Transvaginal mesh or grafts compared with native tissue repair for vaginal prolapse (Review). The Cochrane Collaboration (2016) |

Douglas Grier Reliance List

**Medical Literature**

| |
|---|
| Maher C, et al. [Full 153pp] Surgery for women with anterior compartment prolapse. Cochrane Database of Systematic Reviews 2016; Issue 11. Art. No.: CD004014. DOI: 10.1002/14651858.CD004014.pub6. |
| Maher C, et al. Abdominal sacral colpopexy or vaginal sacrospinous colpopexy for vaginal vault prolapse: A prospective randomized study. Am J Obstet Gynecol 2004; 190: 20-26. |
| Maher C, et al. Surgical Management of Pelvic Organ Prolapse in Women: A Short Version Cochrane Review. Neurourol Urodyn 2008; 27: 3-12. |
| Maher C, et al. Transvaginal mesh or grafts compared with native tissue repair for vaginal prolapse. Cochrane Database Syst Rev 2016; 2: CD012079. doi:10.1002/14651858.CD012079. |
| Maher C, Feiner B, Baessler K, Christmann-Schmid C, Haya N, Brown J. [Full 195pp] Surgery for women with apical vaginal prolapse. Cochrane Database of Systematic Reviews 2016; Issue 10. Art. No.: CD012376. DOI: 10.1002/14651858.CD012376. |
| Maher C, Feiner B, Baessler K, Christmann-Schmid C, Haya N, Marjoribanks J. [Summary] Transvaginal mesh or grafts compared with native tissue repair for vaginal prolapse. Cochrane Database of Systematic Reviews 2016; Issue 2. Art. No.: CD012079. |
| Maher C, Feiner B, Baessler K, Schmid C. Surgical management of pelvic organ prolapse in women. Cochrane Database of Systematic Reviews 2013; Issue 4. Art. No.: CD004014. DOI: 10.1002/14651858.CD004014.pub5. |
| Maher C, Qatawneh A, Baessler K, Croppe M, Schluter P. [Pop 82] Abs. 25 Laparoscopic colposuspension or tension-free vaginal tape for recurrent stress urinary incontinence and/or intrinsic sphincter deficiency-a randomised controlled trial. Neurourol Urodyn 2004; 23: 433-434. |
| Maher C. Anterior vaginal compartment surgery.  Int Urogynecol J 2013; 24: 1791-1802. |
| Maher C. Laparoscopic sacral colpopexy versus total Vaginal mesh for Vaginal vault Prolapse: A Randomized Trial. Am J Obstet Gynecol 2011; 204: 1.e1-1.d7. |
| Maher C. Surgical management of anterior vaginal wall prolapse: an evidence based literature review. Int Urogynecol J 2006; 17: 195-201. |
| Maher C. Surgical Management of Pelvic Organ Prolapse in Women: A meta-analysis of randomized controlled trials. [ABS 088] Int Urogynecol J 2009; 20(Suppl 2): S151. |
| Maher C. Surgical management of pelvic organ prolapse in women: the updated summary version Cochrane review. Int Urogynecol J 2011; 22: 1445-1457. |
| Maher, C et al. Surgical management of pelvic organ prolapse in women.Cochrane Database of Systematic reviews 2013; Issue 4. Art. No.: CD004014. |
| Mainprize TC, Drutz HP. The Marshall-Marchetti-Krantz procedure: a critical review. Obstet Gynecol Surv 1988; 43(12): 724-729. |
| Maldonado PA, et al. Patient satisfaction following midurethral sling surgeries. Curr Opin Obstet Gynecol 2014; 26: 404-408. |
| Malinowski A, et al. [IUGA Presentation 472] Initial experience with Gynecare Prosima pelvic floor repair system. Int Urogynecol J 2011; 22(Suppl 3): S1974-S1975. |
| Management of Mesh and Graft Complications in Gynecologic Surgery. Female Pelvic Med Reconstr Surg 2017; 23(3): 171-176. |
| Manchana T. The use of Prolift* in the surgical treatment of pelvic organ prolapse. Int Urogynecol J 2007; 18: S54-55. |
| Manodoro S. Graft-related complications and biaxial tensiometry following experimental vaginal implantation of flat mesh of variable dimensions. BJOG 2013; 120: 244-250; DOI:10.1111/1471-0528.12081. |
| Manriquez V. Inflammatory and remodeling response to surgical repair for pelvic organ prolapse.  [ABS 198] Int Urogynecol J 2013; 24(Suppl 1): S151-152. |

Douglas Grier Reliance List

**Medical Literature**

| |
|---|
| Margulies R. Complications Requiring Reoperation Following Vaginal Mesh Kit Procedures for Prolapse. (2008) |
| Margulies R. Outcomes of transvaginal uterosacral ligament suspension: systematic review and metaanalysis. Am J Obstet Gynecol 2010. |
| Markland AD, et al. Prevalence and trends of urinary incontinence in adults in the United States, 2001 to 2008. (2011) |
| Marsh FA and Assassa P. An Audit of the Introduction of TVT Secur in Clinical Practice. Int Urogynecol J 2007; 18(Suppl 1): S25-S105. |
| Martan A. TVT SECUR System - Tension-free Support of the Urethra in Women Suffering from Stress Urinary Incontinence - Technique and Initial Experience. Ces Gynek 2007; 72(1): 42-49. |
| Martin LA, et al. Reoperation After Robotic and Vaginal Mesh Reconstructive Surgery: A Retrospective Cohort Study. Female Pelvic Med Reconstr Surg 2015; 21(6): 315-318. |
| Martinez Franco E, Amat Tardiu L. Contasure-Needleless single incision sling compared with transobturator TVT-O ® for the treatment of stress urinary incontinence: long-term results. Int Urogynecol J 2015; 26(2): 213-8. Published online July 17, 2014. |
| Martinez-Franco E. Surgical treatment of vaginal prolapse with Prolift® mesh in patients with risk of recurrence. Arch Esp Urol 2012; 65(6): 616-622. |
| Mary C. Comparison of the in vivo behavior of polyvinylidene fluoride and polypropylene sutures used in vascular surgery. ASAIO Journal 1998; 44: 199-206. |
| Marzik C. Surgical Treatment of Vaginal Prolapse with Meshes. Results & Outcomes. Int Urogynecol J 2011; 22(Suppl 3): S1962-S1963. |
| Masata J, et al. [ICS Abs 6] Is the fixation of single incision tape (TVT-S) as good as a transobturator tape (TVT-O)? An ultrasound study, results from randomized trial. (2012) |
| Masata J, et al. [IUGA Abs OP 108] Randomized Prospective trial of a Comparison of the Efficacy of TVT-O and TVT Secur System in the Treatment of Stress Urinary Incontinent Women: Long-Term Results with a Minimum of Five Years Follow-Up. Int Urogynecol J 2015; 26(Suppl 1): S137-S138. |
| Masata J, et al. Comparison of the efficacy of tension-free vaginal tape obturator (TVT-O) and single-incision tension-free vaginal tape (Ajust) in the treatment of female stress urinary incontinence. Int Urogynecol J 2016; 27(10): 1497-505. |
| Masata J, et al. Randomized trial of a comparison of the efficacy of TVT-O and single-incision tape TVT Secur systems in the treatment of stress urinary incontinent women -2-year follow-up. Int Urogynecol J 2012; 23: 1403-1412. |
| Masata J, et al. Randomized trial to compare the efficacy of TVT-O and single incision tape AJUST in the treatment of stress urinary incontinent women - two year follow-up. Neurourol Urodyn 2015; 34(Suppl 3): S418-S420. |
| Masata J, Svabik K, Drahoradova P, Hubka P, Zvara K, El-Haddad R, Martan A. Randomized prospective trial of a comparison of the efficacy of TVT-O and TVT secur system in the treatment of stress urinary incontinent women - Comparison of the long- and short-term results. Neurourol Urodyn 2011; 30(6): 805-806. [Meeting Abstract] |
| Masata J, Svabik K, Zvara K, Drahoradova P, El Haddad R, Hubka P, Martan A. Randomized trial of a comparison of the efficacy of TVT-O and single-incision tape TVT SECUR systems in the treatment of stress urinary incontinent women-2-year follow-up. Int Urogynecol J 2012; 23(10): 1403-1412. |
| Masata J, Svabik K. A comparison of the incidence of early postoperative infections between patients using synthetic mesh and those undergoing traditional pelvic reconstructive surgical procedures. Prague Med Rep 2013; 114(2): 81-91. |
| Masata. [case report] Pudendal neuralgia following transobturator inside-out tape procedure (TVT-O). case report and anatomical study (2012) |

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Masata. Randomized trial comparing the safety and peri-operative complications of transobturator introduced tension-free vaginal tape (TVT-O) and single-incision tape with ajustable length and anchoring mechanism (AJUST): Three month results. (2013) |
| Maslow K, Gupta C, Klippenstein P, Girouard L. Randomized clinical trial comparing TVT Secur system and trans vaginal obturator tape for the surgical management of stress urinary incontinence. Int Urogynecol J 2014; 25(7): 909-14. Published online Jan 23, 2014. |
| Mathias, Steege. Chronic Pelvic Pain. Prevalence, Health-Related Quality of Life, and Economic Correlates. Obstet Gynecol 1996; 87: 321-7. |
| Matsuo K, et al. Tension-free vaginal tape procedure with manual-tapping method: A potentially useful technique. J Obstet Gynaecol Res 2005; 31(3): 247-251. |
| Mattimore J, et al. [AUA Abs FRII-07] The History of Pelvic Organ Prolapse from Antiquity to Present Day. (2015) |
| Mattingly RF, Borkeouf HI. Acute operative injury to the lower urinary tract. Clin Obstet Gynecol 1978; 5: 123-131. |
| Maurer M. Prosthetic meshes for repair of hernia and pelvic organ prolapse: comparison of biomechanical properties. Materials 2015; 8: 2794-2808. |
| Mazloomdoost D, et al. Patient outcomes following surgical management of mesh-related complications. Female Pelvic Med Reconstr Surg 2015; 21(5, Suppl 1): S118 (Poster 135). |
| Mazouni C, et al. Urinary complications and sexual function after the tension-free vaginal tape procedure. Acta Obstet Gynecol Scand 2004; 83: 955-961. |
| Mazzilli R. Sexual dysfunction in diabetic women: prevalence and differences in type 1 and type 2 diabetes mellitus. DMS&O:Targets and Therapy 2015; 8: 97-101. |
| McAchran S. Robotic Abdominal Sacrocolpopexy, Chapter 9, 117-129. |
| McCracken GR, Henderson NA, Ashe RG. Five Year Follow-Up Comparing Tension-Free Vaginal Tape and Colposuspension. Ulster Med J 2007; 76(3): 146-149. |
| McDermott C. Sacral Colpopexy Versus Transvaginal Mesh Colpopexy in Obese Patients. J Obstet Gynaecol Can 2013; 35(5): 461-467. |
| McEvoy M. Long term sexual, urinary and bowel function after Prolift prolapse repair as measured serially by a novel validated questionnaire. Int Urogynecol J 2008; 19(Suppl 2): S167-S327 (Abstract 425). |
| McGregor. Evaulation of the carcinogenic Risks to humans associated with surgical implants and other foreign bodies - a report of an IARC Monographs Programme Meeting. Eur J Cancer 2000; 36: 307-313. |
| McGuire E, Lytton B. Pubovaginal sling procedure for stress incontinence. J Urol 1978; 119: 82-84. |
| McKenna JB, Parkin K, Cheng Y, Moore KH. Objective efficacy of the tension-free vaginal tape in obese/morbidly obese women versus non-obese women, at median five year follow up. Aust N Z J Obstet Gynaecol 2016; 56(6): 628-632; DOI: 10.1111/ajo.12516. |
| McLennan G. Perioperative experience of pelvic organ prolapse repair with the Prolift ® and Elevate ® vaginal mesh procedures. Int Urogynecol J 2012. |
| McLennan G. Perioperative of POP repair with Prolift and Elevate vaginal mesh procedures. Int Urogynecol J 2013; 24: 287-294. |
| McLennan M, et al. Bladder Perforation During Tension-Free Vaginal Tape Procedures: Abdominal versus Vaginal Approach. Female Pelvic Med Reconstr Surg 2012; 18(1): 25-31. |
| Meana M. [Ch. 11] Painful Intercourse: Genito-pelvic pain/penetration disorder. Hertlein's Systemic Sex Therapy, Second Edition (2009) 191-209. |

Douglas Grier Reliance List

**Medical Literature**

| |
|---|
| Melendez Munoz J, Braverman M, Rosamilia A, Young N, Leitch A, Lee J. MiniArc vs TVT Abbrevo Midurethral Sling in Women with Stress Urinary Incontinence – an RCT – 6 and 12 month follow up. 2017; ICS Abs 718 https://www.ics.org/2017/abstract/718. |
| Meltomaa S, Backman T, Haarala M. Concomitant vaginal surgery did not affect outcome of the tension-free vaginal tape operation during a prospective 3-year followup study. J Urol 2004; 172: 222-226; DOI: 10.1097101.ju.0000128679.18540.20. |
| Melzack R. Pain Mechanisms: A New Theory. (1965) |
| Memon H. Comparison of graft-reinforced repairs and suture repair using a novel biomechanical test. IntUrogynecol J 2015; DOI: 10.1007/s00192-015-2787-5. |
| Menefee S. Colporrhaphy Compared With Mesh or Graft-Reinforced Vaginal Paravaginal Repair for Anterior Vaginal Wall Prolapse: A Randomized Controlled Trial. Obstet Gynecol 2011; 118: 1337-44. |
| Meschia M, Bertozzi R, Pifarotti P, Baccichet R, Bernasconi F, Guercio E, Magatti F, Minini G. Peri-operative morbidity and early results of a randomised trial comparing TVT and TVT-O. Int Urogynecol J 2007; 18(11): 1257-61. |
| Meschia M, et al. [Pop 95, 12 mo fu] Multicenter prospective trial of TVT Secur for the treatment of primary stress urinary incontinence. Urogynecol Int J 2008; 22(2): 108-111. |
| Meschia M, et al. Tension-free vaginal tape (TVT) for treatment of stress urinary incontinence in women with low-pressure urethra. Eur J Obstet Gynecol Reprod Biol 2005; 122: 118-121. |
| Meschia M, Pifarotti P, Bernasconi F, Baccichet R, Magatti F, Cortese P, Caria M, Bertozzi R. Multicenter randomized trial of tension-free vaginal tape (TVT) and trans obturator in-out technique (TVT-O). Int Urogynecol J 2006; 17(Suppl 2): S92-S93. |
| Meschia M, Pifarotti P, Bernasconi F, Baccichet R, Magatti F, Cortese P, Caria M, Bertozzi R. Tension-free vaginal tape (TVT) and transobturator inout technique (TVT-O) for primary stress urinary incontinence: One-year results of a multi-center randomized trial. Urodinamica 2007; 17(2): 120-121. |
| Meschia M, Pifarotti P, Bernasconi F, et al. Tension-free vaginal tape (TVT) and intravaginal slingplasty (IVS) for stress urinary incontinence: a multi center randomized trial. Am J Obstet Gynecol 2006; 195: 1338-1342. |
| Meschia M, Pifarotti P, Gattei U, Bertozzi R. Tension-free vaginal tape: analysis of risk factors for failures. Int Urogynecol J 2007; 18: 419-422; DOI 10.1007/s00192-006-0161-3. |
| Meschia M, Pifarotti P, Spennacchio M, Buonaguidi A, Gattei U, Somigliana E. [Pop 50, 24-26 mo fu] A randomized comparison of tension-free vaginal tape and endopelvic fascia plication in women with genital prolapse and occult stress urinary incontinence. Am J Obstet Gynecol 2004; 190: 609-613; doi:10.1016/j.ajog.2003.09.027. |
| Meschia M. A Multicenter Retrospective Study on Transvaginal Mesh Repair of Genital Prolapse with the Prolift™ System. ABS 087. Int Urogynecol J 2007; 18(Suppl1): S51-52. |
| Meschia M. TVT-Secur: A Minimally invasive procedure for the treatment of primary stress urinary incontinence. One year data from a multi-centre prospective trial. Int Urogynecol J 2009; 20: 313-317. |
| Messelink B. The Standardization of terminology of pelvic floor muscle function and dysfunction: Report from the pelvic floor clincal assessment group of the international continence society. Neurourol Urodyn 2005; 24: 374-380. |
| Meyer I, et al. Synthetic Graft Augmentation in Vaginal Prolapse Surgery: Long-Term Objective and Subjective Outcomes. J Minim Invas Gynecol 2016; 23(4): 614-21; doi: 10.1016/j.jmig.2016.02.014. |
| Meyer S, Achtari C. A Comparative Study of Transvaginal Tape, Transobturator Tape Outside-in, and Transvaginal Tape-obturator Inside-out Surgical Procedures in the Treatment of Stress Urinary Incontinence. J Pelvic Med Surg 2008; 14: 173-177; DOI: 10.1097/SPV.0b013e318176b8f3. |

**Douglas Grier Reliance List**

Medical Literature

| |
|---|
| Meyer S, et al. A Comparative Study of Transvaginal Tape, Transobturator Tape Outside-in, and Transvaginal Tape-obturator Inside-out Surgical Procedures in the Treatment of Stress Urinary Incontinence. Fem Pelv Med Reconstr Surg 2008; 14(3): 173-177. |
| Migliari R. Tension-free vaginal mesh repair for anterior vaginal wall prolapse. Eur Urol 2000; 38: 151-155. |
| Milanesi M, et al. Impact of preoperative patient' characteristics and flow rate of failure, early complications and voiding dysfunction after transobturator. Neurourol Urodyn 2017; 36(Supp 2): S82. [IUDS Abstract 49] |
| Milani AL, Damoiseaux A, IntHout J, Kluivers KB, Withagen MIJ. Long-term outcome of vaginal mesh or native tissue in recurrent prolapse: a randomized controlled trial. Int Urogynecol J 2017; https://doi.org/10.1007/s00192-017-3512-3. |
| Milani AL, et al. [IUGA, ICS Abs 81] Medium-Term Clinical Outcomes Following Trocar-Guided Mesh Repair of Vaginal Prolapse Using Partially Absorbable Mesh. Int Urogynecol J 2012; 23(Suppl 2): S128-S129. |
| Milani AL, et al. Trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh: 1 year outcomes. Am J Obstet Gynecol 2011; 204: 74.e1-8. |
| Milani AL, et al. Trocar-guided total tension-free vaginal mesh repair of post-hysterectomy vaginal vault prolapse. Int Urogynecol J 2009; 20: 1203-1211. |
| Milani AL, Withagen MIJ, Vierhout ME. Outcomes and predictors of failure of trocar-guided vaginal mesh surgery for pelvic organ prolapse. Am J Obstet Gynecol 2012; 206: 440.e1-8. |
| Miller D, et al. Prospective Clinical Assessment of the Transvaginal Mesh Technique for Treatment of POP - 5 Year Results. Female Pelvic Med Reconstr Surg 2011; 17(3): 139-43. |
| Miller D, Lucente V, Babin E, Beach P, Jones P, Robinson D. [AUGS Abs Paper 24] Prospective Clinical Assessment of the Transvaginal Mesh Technique for Treatment of Pelvic Prolapse: 5-Year Results. Fem Pelv Med Reconstr Surg 2011; 17: 139-143. |
| Miller D. [AUGS Abs Paper 24] Prospective clinical assessment of the transvaginal mesh (TVM) technique - 5 year result. Female Pelvic Med Reconstr Surg 2010; 16(5, Suppl. 2): S59-S60. |
| Miller D. Informed surgical consent for a mesh/graft-augmented vaginal repair of pelvic organ prolapse. Int Urogynecol J 2012. |
| Millin T. The Ureter the Gynaecologist and the Urologist. Proc R  Soc Med 1949; 42: 37-46. |
| Minassian VA, et al. Tension-FreeVaginal Tape: Do Patients Who Fail to Follow-up Have the Same Results as those Who Do? Neurourol Urodyn 2005; 24: 35-38. |
| Minkin MJ, Maamari R, Reiter S. Postmenopausal vaginal atrophy: evaluation of treatment with local estrogen therapy. Int J Women's Health 2013; 6: 281-288. |
| Mirosh. [Pop 30, 1 yr fu - ICS Abs 640]  TVT vs. Laparoscopic Burch Colposuspension for the Treatment of Stress Urinary Incontinence. (2006) |
| Misrai V, et al. Surgical Resection for Suburethral Sling Complications After Treatment for Stress Urinary Incontinence. J Urol 2009; 181: 2198-2203. |
| Mistrangelo E, et al. Rising use of synthetic mesh in transvaginal pelvic reconstructive surgery: A review of the risk of vaginal erosion. J Minim Invas Gynecol 2007; 14: 564-569. |
| Miyazaki F. Raz Four-Corner Suspension for Severe Cystocele: Poor Results. Int Urogynecol J 1994; 5: 94-97. |
| Moalli P, et al. Polypropylene mesh: evidence for lack of carcinogenicity. Int Urogynecol J 2014; DOI 10.1007/s00192-014-2343-8. |
| Moalli PA, et al. Tensile Properties of five commonly used mid-urethral slings relative to the TVT. Int Urogynecol J 2008; 19: 655-663. |
| Moalli, Nager. Polypropylene mesh: evidence for lack of carcinogenicity. Int Urogynecol J 2014. |

**Douglas Grier Reliance List**

Medical Literature

| |
|---|
| Mobley J. Vaginal Prolapse Repair Employing Transvaginal Tension-Free Nonabsorbable Polypropylene Mesh-Outcomes at 24 Months. J Urol 2008; 179(4, Suppl): 448. |
| Moen, Matthews. [SGS Oral Poster 5] A comparison of midurethral sling versus burch urethropexy for treating urodynamic stress incontinence at the time of abdominal sacrocolpopexy. J Pelvic Med Surg 2009; 15(2): 56. |
| Mohamed B, Radhouane A, Amir B, Samia B, Lotfi M, Mounir C, Radouane R. Postoperative Complications After Tension-Free Vaginal Tape Versus Transobturator Tape Procedure For Stress Urinary Incontinence. J Gynecol Obstet 2010; 15(2): 1-8. |
| Moir JC. The Gauze-Hammock Operation. A Modified Aldrige Sling Procedure. J Obstet Gynecol Br Commonwlth 1968; 75(1): 1-9. |
| Moksnes LR, et al. [Norwegian registry] Sling Mobilization in the Management of Urinary Retention after Mid-Urethral sling surgery. Neurourol Urodyn 2017; 36: 1091-1096. |
| Molden SM, Lucente VR. New minimally invasive slings: TVT Secur. Curr Urol Rep 2008; 9(5): 358-61. |
| Moller A. Effect of preoperative smoking intervention on postoperative complications: a randomised clinical trial. Lancet 2002; 359: 114-117. |
| Montera R, et al. Anterior colporrhaphy plus inside-out tension-free vaginal tape for associated stress urinary incontinence and cystocele: 10-year follow up results. Neurourol Urodyn 2017: 1-8; DOI: 10.1002/nau.23439. |
| Montera R, et al. Anterior colporrhaphy plus inside-out tension-free vaginal tape for associated stress urinary incontinence and cystocele: 10-year follow up results. Neurourol Urodyn 2018; 37(3): 1144-1151. doi:10.1002/nau.23439. |
| Montoya TI, et al. Sensory neuropathy following suspension of the vaginal apex to the proximal uterosacral ligaments. Int Urogynecol J 2012; 23: 1735-1740. |
| Montoya. Anatomic relationships of the pudendal nerve branches:UTSW anat study. (2011) |
| Moore J, et al. The use of tantalum mesh in cystocele with critical report of ten cases. Am J Obstet Gynecol 1955; 69: 1127-35. |
| Moore R, Miklos JR. Vaginal mesh kits for pelvic organ prolapse, friend or foe: a comprehensive review. Sci World J 2009; 9: 163-189. |
| Moore, Miklos. [ICS Abs 827] MiniArc single incision sling: 1 year follow-up on a new minimally invasive treatment for female SUI. (2009) |
| Moore, Miklos. [IUGA Abs 298] Single incision mini-sling. 1 year follow-up on a new minimally invasive treatment for female SUI. Int Urogynecol J 2009; 20(Suppl 3): S241-S429. |
| Morgan JE. A sling operation, using Marlex polypropylene mesh, for treatment of recurrent stress incontinence. Am J Obstet Gynecol 1970; 106(3): 369-377. |
| Morgan. The Marlex sling operation for the treatment of recurrent stress urinary incontinence: A 16-year review. (1985) |
| Mosholt KS, et al. Eosinophilic cystitis: three cases, and a review over 10 years. BMJ Case Rep 2014; bcr2014205708. |
| Mostafa A, Agur W, Abdel-All M, Guerrero K, Allam M, Lim C, Yousef M, Abdel-Fattah M. A multicentre randomised trial of single-incision mini-sling (Ajust) and tension-free vaginal tape-obturator (TVT-OTM) in management of female stress urinary incontinence. Neurourol Urodyn 2011; 30(6): 806-808. [Meeting Abstract] |
| Mostafa A, Agur W, Abdel-All M, Guerrero K, Lim C, Allam M, Youself M, N'Dow J, Abdel-Fattah M. Multicenter Prospective Randomized Study of Single-incision Mini-sling versus Tension-free Vaginal Tape-Obturator in management of female stress urinary incontinence. A minimum of 1-year follow-up. Urology (2013). |

Douglas Grier Reliance List

**Medical Literature**

Mostafa A, Agur W, Abdel-All M, Guerrero K, Lim, C, Allam N, Yousef M, N'Dow J, Abdel-fattah M. A multicentre prospective randomised study of single-incision mini-sling (Ajust) versus tension-free vaginal tape-obturator (TVT-O) in the management of female stress urinary incontinence: pain profile and short-term outcomes. Eur J Obstet Gynecol Reprod Biol 2012; 165: 115-121.

Mostafa A, et al. Multicentre prospective randomised study of single-incision mid-urethral sling (SIMS- Ajust©) versus tension-free vaginal tape-obturator (TVT-OTM) in management of female stress urinary incontinence (SUI) : A minimum of one year follow-up. (2012)

Mostafa A, Madhuvrata P, Abdel-Fattah M. Preoperative urodynamic predictors of short-term voiding dysfunction following a transobturator tension-free vaginal tape procedure. Int J Gynecol Obstet 2011; 115(1): 49-52.

Mostafa, et al. Single-incision mini-slings v. standard midurethral slings in surgical management of female stress urinary incontinence: an updated systematic review and meta-analysis of effectiveness and complications. Eur Urol 2014; 65: 402-407. (Engleman/Adkins Trial Exhibit P2281)

Mueller E, et al. Randomized trial of urethral length measurement and retropubic TVT position. Neurourol Urodyn 2017; 36(Supp 1): S57-S58. [SUFU Abstract NM37]

Mueller, Kenton, et al. Outcomes in 450 women after minimally invasive abdominal sacrocolopexy for Pelvic Organ Prolapse. Female Pelvic Med Reconstr Surg 2016; 22: 267-271.

Mulherin et al. Sjogren's syndrome in women presenting with chronic dyspareunia. Br J Obstet Gynecol 1997; 104: 1019-1023.

Mundy. A Trial Comparing the Stamey Bladder Neck Suspension Procedure with Colposuspension for the Treatment of Stress Incontinence. Br J Urol 1983; 55: 687-690.

Munu I, et al. The early GVH experience with Surgisis biograft for pelvic organ prolapse repair. Br J Obstet Gyn 2015; 122: 337-338.

Murphy M, et al. Outcome Incidence: A Retrospective Series of Over 1000 Patients Following Transvaginal Mesh Surgery for Pelvic Organ Prolapse. American Urogynecologic Society. 2012

Murphy M, et al. Time to rethink: An Evidence based response from pelvic surgeons to the FDA Safety Communication: "UPDATE on Serious Complications Associated with Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse". Int Urogynecol J 2011. D01 10.1007/s00192 001 1581 2.

Murphy M, Holzberg A, van Raalte H, Kohli N, Goldman HB, Lucente V; Pelvic Surgeons Network. Time to rethink: an evidence-based response from pelvic surgeons to the FDA Safety Communication: "UPDATE on Serious Complications Associated with Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse". Int Urogynecol J 2012; 23(1): 5-9.

Murphy M. Clinical Practice Guidelines on Vaginal Graft Use from the Society of Gynecologic Surgeons.  Obstet Gynecol 2008; 112: 1123-1130.

Murphy M. Early US Experience with Vaginal Extraperitoneal colpopexy using a polypropylene graft (Prolift™) for the treatment of pelvic organ prolapse. [ABS 392] Int Urogynecol J 2006; 17(Suppl 2): S273.

Muzsnai. Retropubic vaginopexy for correction of urinary stress incontinence. Obstet Gynecol 1982; 59(1): 113.

Myers DL. Bariatric Surgery and Urinary Incontinence. JAMA Intern Med 2015; 175(8): 1387-88.

Nager C. Design of the Value of Urodynamic Evaluation (ValUE) Trial: A Non-Inferiority Randomized Trial of Preoperative Urodynamic Investigations. Contemp Clin Trials 2009; 30(6): 531-539.

Nager C. Midurethral Slings: Evidence-based Medicine vs. The Medicolegal System. Accepted Manuscript to appear in: American Journal of Obstetrics and Gynecology 2016; doi: 10.1016/j.ajog.2016.04.018.

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Nager C. Randomized Trial of Urodynamic Testing before Stress-Incontinence Surgery. N Engl J Med 366; 21: 1987-1997; Supplementary Index. |
| Nager CW, et al. A Randomized Trial of Urodynamic Testing before Stress-Incontinence Surgery. N Engl J Med 2012; 366(21): 1987-1997. |
| Nager CW. AUGS - Final Presidential Blog (2014) |
| Nager CW. Midurethral slings: evidence-based medicine vs the medicolegal system. Am J Obstet Gynecol 2016: 708-711. |
| Nager CW. Synthetic full-length midurethral slings remain the standard of care for SUI surgery. OBJ Mgmt 2012; 24(11): 6-7. |
| Nambiar, et al. Single incision sling operations for urinary incontinence in women: A Cochrane Review. Int Urogynecol J 2014; 25(Suppl 1): S8-S9 (Engleman Trial Exhibit P2310) |
| Narang S, Han HC. Initial Experience of TVT-Abbrevo at a Tertiary Care Hospital. ICS Abs. 682, 2013. |
| Narimoto K. [Abs 456] Safeness of Tension Free Vaginal Mesh Procedure for Treatment of Post Hysterectomy Prolapse in Japan. Int Urogynecol J 2009; 20(Suppl 3): S241-S491. |
| Natale F, et al. A prospective, randomized, controlled study comparing Gynemesh, a synthetic mesh, and Pelvicol, a biologic graft, in the surgical treatment of recurrent cystocele. Int Urogynecol J 2009; 20: 75-81. |
| Nazemi TM, Kobashi KC. Complications of grafts used in female pelvic floor reconstruction: Mesh erosion and extrusion. Indian J Urol 2007; 23(2): 153-160. |
| Nerli RB, Kumar AG, Koura A, Prabha V, Alur SB. [Pop 36] (TOT) Transobturator vaginal tape in comparison to tensionfree vaginal tape: A prospective trial with a minimum 12 months follow-up. Indian J Urol 2009; 25: 321-325. |
| Neuman M, et al. A short-term follow-up comparison of two trans-obturator tape procedures. Gynecol Surg 2007; 4(3): 175-8. |
| Neuman M, et al. Anterior needle guided mesh in advanced pelvic organ prolapse: apical fixation on sacrospinous ligaments. Eur J Obstet Gynecol Reprod Biol 2014; 172: 120-3. |
| Neuman M, et al. Comparison of two inside-out transobturator suburethral sling techniques for stress incontinence: early postoperative thigh pain and 3-year outcomes. Int J Urol 2012; 19: 1103-1107. |
| Neuman M, et al. Tension-Free Vaginal Tape Obturator: Midterm Data on an Operative Procedure for the Cure of Female Stress Urinary Incontinence Performed on 100 Patients. J Minim Invas Gynecol 2008; 15: 92-96. |
| Neuman M, Sosnovski V, Kais M, Ophir E, Bornstein J. Transobturator vs single-incision suburethral mini-slings for treatment of female stress urinary incontinence: early postoperative pain and 3-year follow-up. J Minim Invas Gynecol 2011; 18(6): 769-73. |
| Neuman M. [Pop 100, 1 yr fu] Perioperative Complication and Early Follow-up with 100 TVT-Secur Procedures. J Minim Invas Gynecol 2008; 15(4): 480-484. |
| Neuman M. [Pop 100] TVT-SECUR. 100 teaching operations with a novel anti-incontinence procedure. Pelviperineology 2007; 26: 121-123. |
| Neuman M. [Pop 620 -8 yr fu TVT, 350-2yr fu TVT-O - IUGA Abs 081] TVT and TVT-Obturator: Comparison of Two Operative Procedures. Int Urogynecol J 2006; 17(Suppl 2): S101-152 |
| Neuman M. Advanced Mesh Implants for Vaginal Pelvic Floor Reconstruction: Report of 100 Prolift Operations. Harefuah 2007; 146(12): 923-7, 999-1000. |
| Neuman M. Post Tension-free Vaginal Tape Voiding Difficulties. J Pelvic Med Surg 2004; 10(1): 19-21. |
| Neuman M. The TVT procedure as Second-line Anti-Incontinence Surgery for TVT-Obturator Failure Patients. J Pelvic Med Surg 2006; 12(3): 161-163. |

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Neuman M. Training TVT Secur: The First 150 Teaching Operations. Int Urogynecol J 2007; 18(Suppl 1): S25-S105. |
| Nguyen JN, Burchette RJ. Outcome After Anterior Vaginal Prolapse Repair: A Randomized Controlled Trial. Obstet Gynecol 2008; 111: 891-898. |
| Nguyen JN, Jakus-Waldman SM, Walter AJ, White T, Menefee SA. [Pop 4,142] Perioperative Complications and Reoperations After Incontinence and Prolapse Surgeries Using Prosthetic Implants. Obstet Gynecol 2012; 119: 539-46; DOI: 10.1097/AOG.0b013e3182479283. |
| NHS. Single-incision suburethral short tape insertion for stress urinary incontinence in women.  Interventional procedure guidance 262 (Engleman Trial Exhibit P2531) |
| Nichols DH. The Mersilene Mesh Guaze-Hammock for Severe Urinary Stress Incontinence. Obstet Gynecol 1973; 41(1): 88-93. |
| Nicita G. A new operation for genitourinary prolapse.  J Urol 1998; 160: 741-745. |
| Nicolau-Toulouse V. Does Bilateral Sacrospinous Fixation With Synthetic Mesh Recreate Nulliparous Pelvic Anatomy? An MRI Evaluation. Fem Pelv Med Reconstr Surg 2014; 20: 222-227. |
| Nicolle LE, Friesen D, Harding GK, Roos LL. Hospitalization for acute pyelonephritis in Manitoba, Canada, during the period from 1989 to 1992; impact of diabetes, pregnancy, and aboriginal origin. Clin Infect Dis 1996; 22(6): 1051-1056. |
| Nicolle LE. Urinary tract infections in special populations: diabetes, renal transplant, HIV infection, and spinal cord injury. Infect Dis Clin North Am 2014; 28: 91-104. |
| Niemczyk. [Pop 100, 2 mo fu] United States Experience with Tension-Free Vaginal Tape Procedure for Urinary Stress Incontinence: Assessment of Safety and Tolerability. Techniques in Urology 2001; 7(4): 261-265. |
| Nieminen K. Anatomic and functional assessment and risk factors of recurrent prolapse after vaginal sacrospinous fixation. Acta Obstet Gynecol Scand 2003; 82: 471-478. |
| Nieminen K. Outcomes after anterior vaginal wall repair with mesh: a randomized, controlled trial with a 3 year follow-up. Am J Obstet Gynecol 2010; 203: 235.e1-8. |
| Nieminen K. Symptom resolution and sexual function after anterior vaginal wall repair with or without polypropylene mesh. Int Urogynecol J 2008; 19: 1611-1616. |
| Nikkolo C. Randomized clinical study evaluating the impact of mesh pore size on chronic pain after Lichtenstein herniophasty. J Surg Res 2014; 191(2): 311-317. |
| Nilsson C. Creating a gold standard surgical procedure. The development and implementation of TVT (Ulf Ulmsten Memorial Lecture 2014). Int Urogynecol J 2015; DOI 10.1007/s00192-014-2616-2. |
| Nilsson C. Creating a gold standard surgical procedure: the development and implementation of TVT. Int Urogynecol J 2015; 26(4): 467-469 (Adkins Trial Exhibit P2282) |
| Nilsson CG, Falconer C, Rezapour M. Seven-Year Follow-up of the Tension-Free Vaginal Tape Procedure for Treatment of Urinary Incontinence. Obstet Gynecol 2004; 104: 1259-62. |
| Nilsson CG, Kuuba N, Falconer C, Rezapour M, Ulmsten U. [Pop 90, median 56 mo fu] Long-term Results of the Tension-Free Vaginal Tape (TVT) Procedure for Surgical Treatment of Female Stress Urinary Incontinence. Int Urogynecol J 2001; Suppl 2: S5-S8. |
| Nilsson CG, Palva K, Aarnio R, Morcos E, Falconer C. [Pop 58, 17 yrs fu] Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence. Int Urogynecol J 2013; 24(8): 1265-1269. doi:10.1007/s00192-013-2090-2. |
| Nilsson CG, Palva K, Rezapour M, Falconer C. Eleven years prospective follow-up of the tension-free vaginal tape procedure for treatment of stress urinary incontinence. Int Urogynecol J 2008; 19: 1043-1047; DOI 10.1007/s00192-008-0666-z. |

**Medical Literature**

Nilsson M, et al. (Swedish Registry) [Pop 3334, 12 mo fu] Female urinary incontinence: patient-reported outcomes 1 year after midurethral sling operations. Int Urogynecol J 2012; 23(10): 1353-1359.

Nitzan O, Elias M, Chazan B, Saliba W. Urinary tract infections in patients with type 2 diabetes mellitus: review of prevalence, diagnosis, and management. Diabetes, Metabolic Syndrome and Obesity: Targets and Therapy 2015: 8; 129-136.

Niu K, et al. Risk Factors for Mesh Exposure after Transvaginal Mesh Surgery. Chin Med J 2016; 129: 1795-9.

Niu K, Lu YX, Shen WJ, Zhang YH, Wang WY. Risk Factors for Mesh Exposure after Transvaginal Mesh Surgery. Chin Med J 2016; 129: 1795-9.

Nogueira B, et al. Vaginal Erosions as Delayed complications of sling procedures. [ABS 229] Int Urogynecol J 2006; 17(Suppl 2): S187 [ETH-02421-02422]

Nolfi AL, et al, Potential mechanisms for mesh-related complications: exposure vs pain. Female Pelvic Med Reconstr Surg 2015; 21(5, Suppl 1): S35 (Oral Poster 14).

Nolfi, et al. Host response to synthetic mesh in women with mesh complications. Am J Obstet Gynecol 2016; 215: 206.e1-8 (Engleman Trial Exhibit P1712)

North A, et al. A 2-year observational study to determine the efficacy of a novel single incision sling procedure (Minitape) for female stress urinary incontinence. BJOG 2010; 117: 356-360.

Norton P. Collagen synthesis in women with Genital Prolapse or Stress Urinary Incontinence. (Abstract only) 1992.

Novara G, Artibani W, Barber MD, Chapple CR, Costantini E, Ficarra V, Hilton P, Nilsson CG, Waltregny D. Updated Systematic Review and Meta-Analysis of the Comparative Data on Colposuspensions, Pubovaginal Slings, and Midurethral Tapes in the Surgical Treatment of Female Stress Urinary Incontinence. Eur Urol 2010; 58: 218-238; doi:10.1016/j.eururo.2010.04.022.

Novara G, et al. Tension-free midurethral slings in the treatment of female stress urinary incontinence: a systematic review and meta-analysis of randomized controlled trials of effectiveness. Eur Urol 2007; 52(3): 663-78.

Novara G, Galfano A, Boscolo-Berto R, Secco S, Cavalleri S, Ficarra V, Artibani W. Complication Rates of Tension-Free Midurethral Slings in the Treatment of Female Stress Urinary Incontinence: A Systematic Review and Meta-Analysis of Randomized Controlled Trials Comparing Tension-Free Midurethral Tapes to Other Surgical Procedures and Different Devices. Eur Urol 2008; 53: 288-309; doi:10.1016/j.eururo.2007.10.073.

Nwabineli NJ, Mittal S, Russel M, Coleman S. Long-term results of urinary stress incontinence treated with mid-urethral tape as a standalone operation or in combination with pelvic fl oor reconstruction. J Obstet Gynaecol, Nov 2012; 32: 773-777; DOI: 10.3109/01443615.2012.716107.

Nygaard I, Barber MD, Burgio KL, Kenton K, Meikle S, Schaffer J, Spino C, Whitehead WE, Wu J, Brody DJ.  Pelvic Floor Disorders Network. Prevalence of Symptomatic Pelvic Floor Disorders in US Women. JAMA 2008; 300(11): 1311-6.

Nygaard I. Long-term outcomes following abdominal sacrocolpopexy for pelvic organ prolapse. JAMA 2013; 309(19): 2016-2024.

Nygaard IE, McCreery R, Brubaker L, et al. Abdominal sacrocolpopexy: a comprehensive review. Obstet Gynecol 2004; 104: 805-23.

Nyyssonen V, Talvensaari-Mattila A, Santala M. A prospective randomized trial comparing tension-free vaginal tape versus transobturator tape in patients with stress or mixed urinary incontinence: subjective cure rate and satisfaction in median follow-up of 46 months. Scand J Urol 2014; 48: 309-315.

**Medical Literature**

O'Boyle CJ, O'Sullivan OE, Shabana H, Boyce M, O'Reilly BA. The Effect of Bariatric Surgery on Urinary Incontinence in Women. Obes Surg 2016; 26(7): 1471-8.

Ockrim JL, Greenwell TJ, Sha PJ. Tension-free transvaginal (TVT) and transobturator (TOT) tapes in women with multiple failed incontinence procedures or complex urogynaecological intervention. Br J Med Surg Urol 2008; 1: 67-74.

Ogah J, Cody JD, Rogerson L. Minimally invasive synthetic suburethral sling operations for stress urinary incontinence in women. Cochrane Database of Systematic Reviews 2009; Issue 4: 1-198. Art. No.: CD006375. DOI:10.1002/14651858.CD006375.pub2.

Ogah J, Cody JD, Rogerson L. Minimally Invasive Synthetic Suburethral Sling Operations for Stress Urinary Incontinence in Women: A Short Version Cochrane Review. Neurourol Urodyn 2011; 30: 284-291; DOI 10.1002/nau.20980.

Ogah JA. Retropubic or transobturator mid-urethral slings for intrinsic sphincter deficiency-related stress urinary incontinence in women: a systematic review and meta-analysis. Int Urogynecol J 2016; 27: 19-28.

Ohkawa A, et al. Tension-free vaginal tape surgery for stress urinary incontinencne: A prospective multicentered study in Japan. Int J Urol 2006; 13: 738-742.

Ohno MS, Richardson ML, Sokol ER. Abdominal sacral colpopexy versus sacrospinous ligament fixation: a cost-effectiveness analysis. Int Urogynecol J 2016; 27(2): 233-7.

Okuda H. [Abs 474] Improvement of Voiding Function by a Tension-Free Vaginal Mesh Procedure for Cystocele and the Necessity of a Second-Stage Transobturator Vaginal Tape Procedure. Eur Urol Suppl 2009; 8(4): 239.

Okulu E, et al. Use of three types of synthetic mesh material in sling surgery: A prospective randomized clinical trial evaluating effectiveness and complications. Scand J Urol 2013; 47(3): 217-224. (Engleman Trial Exhibit P1842)

Oliphant. Trends in Stress Urinary Incontinence Inpatient Procedures in the US, 1979-2004. Am J Obstet Gynecol 2009; 200: 521.e1-521.e6.

Oliveira LM et al. [Pop 85, med 14 mos fu - Abs 328] Comparison of retro-pubic TVT, pre-pubic TVT and TVT transobturator in surgical treatment of women with stress urinary incontinence. Int Urogynecol J 2006; 17(Suppl 2): S171-S359.

Oliveira R, Botelho F, Silva P, Resende A, Silva C, Dinis P, Cruz F. [Pop 90, 12 mo fu] Exploratory study assessing efficacy and complications of TVT-O, TVT-Secur, and Mini-Arc: results at 12-month follow-up. Eur Urol 2011; 59(6): 940-4. doi:10.1016/j.eururo.2011.01.018.

Oliveira R. [Pop 107, 15 mo fu] Short-term assessment of a tension-free vaginal tape for treating female stress urinary incontinence. BJU Int 2008; 104(2): 225-228.

Olivera L, et al. A retrospective study comparing outcome and complications of two minimally invasive surgical treatment for female stress. Neurourol Urodyn 2017; 36(Supp 2): S78-S79. [IUDS Abstract 67]

Olsen AL, et al. Epidemiology of surgically managed pelvic organ prolapse and urinary incontinence. Obstet Gynecol 1997; 89: 501-506.

Olsson I, Abrahamsson AK, Kroon UB. [Pop 147, 11.5 yrs fu] Long-term efficacy of the tension-free vaginal tape procedure for the treatment of urinary incontinence: a retrospective follow-up 11.5 years post-operatively. Int Urogynecol J 2010; 21(6): 679-683. doi:10.1007/s00192-009-1083-7.

Olsson I, Kroon UB. A Three-Year Postoperative Evaluation of Tension-Free Vaginal Tape. Gynecol Obstet Invest 1999; 48: 267-269.

Ong KL, White J, Thames SF. [IUGA Abs PP 19] The Myth: In Vivo Degradation of Polypropylene Meshes. Int Urogynecol J 2016; 27(Suppl 1): S37-S38.

**Douglas Grier Reliance List**

Medical Literature

O'Rourke PJ. Sling Techniques in the Treatment of Genuine Stress Incontinence. BJOG 2000; 107(2): 147-156.

Osborn DJ, Strain M, Gomelsky A, Rothschild J, Dmochowski R. Obesity and Female Stress Urinary Incontinence. Urology 2013; 82(4): 759-63.

Oskay U, et al. A study on urogenital complaints of postmenopausal women aged 50 and over. Acta Obstet Gynecol Scand 2005; 84: 72.

Ostrzenski A, Ostrzenska KM. Bladder injury during laparoscopic surgery. Obstet Gynecol Surv 1998; 53: 175-80.

O'Sullivan DC, Chilton CP, Munson KW. Should Stamey colposuspenion be our primary surgery for stress incontinence? Br J Urol 1995; 75(4): 457-60.

O'Sullivan O. Sacrocolpopexy: is there a consistent surgical technique? Int Urogynecol J 2015.

O'Sullivan, Matthews, O'Reilly. Sacrocolpopexy: is there a consistent surgical technique? Int Urogynecol J 2016; 27: 747-750.

Ouzaid I, et al. Transvaginal repair of genital prolapse using the Prolift® Technique: A prospective study. Progrès en urologie 2010; 20: 578-583.

Ozel. The impact of pelvic organ prolapse on sexual function in women with urinary incontinence. Int Urogynecol J 2005; 17: 14-17.

Pace G, et al. Tension-Free Vaginal and Transobturator Suburethral-Tape Positioning in Stress Urinary Incontinence Treatment: Effectiveness and Management of Complications. J Gynecol Surg 2008; 24(4): 135-144; DOI: 10.1089/gyn.2008.B-02322.

Padilla-Fernández B, et al. Results of the surgical correction of urinary stress incontinence according to the type of transobturator tape utilized. Arch Ital Urol Androl 2013; 85(3): 149-53.

Paick JS, et al. Preoperative maximal flow rate may be a predictive factor for the outcome of tension-free vaginal tape procedure for stress urinary incontinence. Int Urogynecol J 2004; 15: 413-417; DOI 10.1007/s00192-004-1184-2.

Paily V. [IUGA Abs 854] Transvaginal Repair of Vault Prolapse with Full Length Polypropylene Mesh at Low Cost. Int Urogyencol J 2011; 22(Suppl 2): S197-S1768.

Palma F, Volpe A, Villa P, Cagnacci A, as the writing group of the AGATA study. Vaginal atrophy of women in postmenopause. Results from a multicentric observational study: The AGATA study. Maturitas 2016; 83: 40-44; http://dx.doi.org/10.1016/j.maturitas.2015.09.001.

Palmas AM, Coelho MF, Cardoso AP, Fonseca JF. [EAU Abstract 51] PDE-5 inhibitors and clitoral blood flow after tension free vaginal tape-obturator. European Urology Supplements 2011; 10(2): 44. (http://www.uroweb.org/events/abstracts-online/?id=108&no_cache=1&AID=30690)

Palmerola R, et al. Trends in stress urinary incontinence surgery at a tertiary center: midurethral sling use following the AUGS/SUFU position statement. Urology 2019; 131: 71-76. doi:10.1016/j.urology.2019.04.050

Palomba S, Oppedisano R, Torella M, Falbo A, Maiorana A, Materazzo C,Tartaglia E, Tolino A, Mastrantonio P, Alio L, Colacurci N, Zullo F; SIMS Italian Group. [Pop 120, 64 mo fu] A randomized controlled trial comparing three vaginal kits of single-incision mini-slings for stress urinary incontinence: surgical data. Eur J Obstet Gynecol Reprod Biol 2012; 163(1): 108-112.

Palva K, Nilsson CG. Effectiveness of the TVT procedure as a repeat mid-urethra operation for treatment of stress incontinence. Int Urogynecol J 2009; 20: 769-774; DOI 10.1007/s00192-009-0849-2.

Palva K, Nilsson CG. Prevalence of urinary urgency symptoms decreases by mid-urethral sling procedures for treatment of stress incontinence. Int Urogynecol J 2011; 22: 1241-1247; DOI 10.1007/s00192-011-1511-3.

Douglas Grier Reliance List

**Medical Literature**

| |
|---|
| Palva K, Rinne K, Aukee P, Kivela A, Laurikainen E, Takala T, Valpas A, Nilsson CG. [Pop 267, 60 mo fu] A randomized trial comparing tension-free vaginal tape with tensionfree vaginal tape-obturator: 36-month results. Int Urogynecol J 2010; 21(9): 1049-55. DOI 10.1007/s00192-010-1160-y. |
| Pan, et al. A systematic review and meta-analysis of conventional laparoscopic sacrocolpopexy versus robot-assisted laparoscopic sacrocolpopexy. Int J Gynecol Obstet 2016; 132: 284-291. |
| Pandit A. Design of surgical meshes - an engineering perspective. Technology and Health Care 2004; 12: 51-65. |
| Pandit L, Ouslander JG. Postmenopausal Vaginal Atrophy and Atrophic Vaginitis. Am J Med Sci 1997; 314(4): 228-231. |
| Paplomata E, et al. Genital Floor Repair Using Polypropylene Meshes: A Comparative Study; Poster At The 37th Annual Meeting of The International Continence Society, 2007. |
| Paraiso MF, Barber MD, Muir TW, Walters MD. Rectocele repair: A randomized trial of three surgical techniques including graft augmentation. Am J Obstet Gynecol 2006; 195: 1762-1771. |
| Paraiso MF, Walters MD, Rackley RR, Melek S, Hugney C. Laparoscopic and abdominal sacral colpopexies: a comparative cohort study. Am J Obstet Gynecol 2005; 192: 1752-1758. |
| Paraiso MFR, Ballard LA, Walters MD, Lee JC, Mitchinson AR. Pelvic support defects and visceral and sexual function in women treated with sacrospinous ligament suspension and pelvic reconstruction. Am J Obstet Gynecol 1996; 175: 1423-31. |
| Paraiso MFR, Walters MD, Karram MM, Barber MD. [Pop 72, 2 yr fu] Laparoscopic Burch colposuspension versus tension-free vaginal tape: a randomized trial. Obstet Gynecol 2004; 104(6): 1249-58. PubMed PMID: 15572485. |
| Parden AM, Richter HE, et al. [Pop 1316, median 36.4 mo fu] Incontinence outcomes in women undergoing primary and repeat midurethral sling procedures. Obstet Gynecol 2013; 121(201): 273-278. |
| Pardo J, et al. Lower tract urinary injuries associated to mid-urethral slings for stress urinary correction surgery. Int Urogynecol J 2010; 22(Suppl 2): S1628-S1629. IUGA Abstract 1172. |
| Pardo. [Pop 110, 12 mo fu] ICS-IUGA Abs 221 Effectiveness of TVT-Secur compared with Miniarc for stress urinary incontinence: a randomized controlled trial with mini-sling. Int Urogynecol J 2010; 21(Suppl 1): S322. |
| Park H, et al. Initial experience with concomitant Prolift system and tension free vaginal tape procedures in patients with stress urinary incontinence and cystocele. INJ 2011; 14: 43-47. |
| Park Y. Laparoscopic Reconstructive Surgery is Superior to Vaginal Reconstruction in the Pelvic Organ Prolapse. Int J Med Sci 2014; 11: 1082-1088. |
| Park YJ, Kim DY. Randomized Controlled Study of MONARC® vs. Tension-free Vaginal Tape Obturator in the treatment of female urinary incontinence. Comparison of 3-year cure rates. Korean J Urol 2012; 53(4): 258-262. Published online April 18, 2012. |
| Parnell. Management of recurrent urinary stress incontinence by the Marshall-Marchetti-Krantz vesicourethropexy. J Urol 1984; 132: 912-914. |
| Pastore AL, et al. [Pop 42, 1 yr fu] Evaluation of Sexual Function and Quality of Life in Women Treated for Stress Urinary Incontinence: Tension-Free Transobturator Suburethral Tape Versus Single-Incision Sling. J Women's Health 2016; 25(4): 355-9. |
| Patel. [Pop 150, median 8 mos] Is Burch or mid-urethral sling better with abdominal sacral colpopexy? Int Urogynecol J 2009; 20: 787-790. |
| Patnam R, et al. Standing vs sitting, does it matter in provocative stress testing? Female Pelvic Med Reconstr Surg 2015; 21(5, Suppl 1): S73 (Poster 38). |
| Pauls, Karram. Practice Patterns of physician members of the [AUGS] regarding female sexual dysfunction: results of a national survey. Int Urogynecol J 2005; 16: 460-467. |

Douglas Grier Reliance List

**Medical Literature**

Pécheux O, Giraudet G, Drumez E, Di Serio M, Estelle JD, De Landsheere L, Cosson M.  Long-term (8.5 years) analysis of the type and rate of reoperation after transvaginal mesh repair (Prolift®) in 349 patients. Eur J Obstet Gynecol Reprod Biol 2018; 232: 33-39. doi: 10.1016/j.ejogrb.2018.10.009. [Epub ahead of print]

Penalver M, et al. Should sacrospinous ligament fixation for the management of pelvic support defects be part of a residency program procedure? The University of Miami experience. Am J Obstet Gynecol 1998; 178: 326-329.

Pereira I, et al. Incontinence surgery in obese women: comparative analysis of short- and long-term outcomes with a transobturator sling. Int Urogynecol J 2016 ; 27(2): 247-253. https://doi.org/10.1007/s00192-015-2820-8.

Perk H, et al. Tension-free vaginal tape for surgical treatment of stress urinary incontinence: Two years follow-up. Int J Urol 2003; 10: 132-135.

Perkins CE, Warrior K, Eilber KS, et al. The Role of Mid-urethral Slings in 2014: Analysis of the Impact of Litigation on Practice. Curr Bladder Dysfunct Rep 2015; 10: 39-45. doi: 10.1007/s11884-014- 0278-z.

Peters K. Prevalence of pelvic floor dysfunction in patients with interstitial cystitis. Urology 2007; 70: 16-18

Petri E, Ashok K. Complications of synthetic slings used in female stress urinary incontinence and applicability of the new IUGA-ICS classification. Eur J Obstet Gynecol Reprod Biol 2012; 165: 347-351.

Petros P. Comment on Maher C, Schussler B. The need for randomised controlled trials in urogynaecology.  Int Urogynecol J 2007; 18: 231-232

Petros PE, Ulmsten UI. An integral theory and its method for the diagnosis and management of female urinary incontinence. Scand J Urol Nephrol Suppl 1993; 153: 1-93.

Petros PE. Creating a gold standard surgical device: scientific discoveries leading to TVT and beyond: Ulf Ulmsten Memorial Lecture 2014. Int Urogynecol J 2015; 26(4): 471-6; DOI 10.1007/s00192-015-2639-3.

Petrou, Blaivas. Suprameatal Transvaginal Urethrolysis. (1999)

Phillips N. Female sexual dysfunction: evaluation and treatment. Am Fam Phys 2000; 62(1): 127-136.

Phillips. [case report] Case report of tension-free vaginal tape-associated bowel obstruction and relationship to body habitus. Int Urogynecol J 2009; 20: 367-368.

Pifarotti P, et al. [Pop 18, 1 yr fu] A randomized prospective comparison of TVT and endopelvic fascia plication in the treatment of occult stress urinary incontinence in patients with genital prolapse: preliminary data. Urogynaecol Int 2001; 15(1): 55-57.

Pifarotti P, et al. 6 years follow-up after TVT and TVT-O continence procedures to treat urinary stress incontinence. Int Urogynecol J 2011; 22(suppl 1): S58.  [IUGA Abstract Presentation 057]

Pigne A, et al. Comparison at short follow-up of the changes in the voiding phase induced by sub-urethral tapes using a mathematical micturition model. Curr Urol 2009; 3(4): 179-84. doi: 10.1159/000253380.

Poad D, Arnold E. Sexual function after pelvic surgery in women. Aust NZ J Obstet Gynaecol 1994; 34(4): 471-474.

Polat M, Kahramanoglu I, Senol T, Senturk B, Ozkaya E, Karateke A. Comparison of the Effect of Laparoscopic and Abdominal Hysterectomy on Lower Urinary Tract Function, Vaginal Length, and Dyspareunia: A Randomized Clinical Trial. J Laparoendosc Adv Surg Tech 2016; 26(2): 116-121; DOI: 10.1089/lap.2015.0437.

**Douglas Grier Reliance List**

Medical Literature

| |
|---|
| Polichetti. [IUGA Abs. 557] SUS (suburethral support): a new technique for short suburethral sling application. Int Urogynecol J 2009; 20(Suppl 3): S241-S429. |
| Popov A, et al. Functional Outcome of Laparoscopic and Robot-assisted Sacrocolpopexy. Gynecol Surg 2015; 12(Suppl 1): S98. [ESGE Abstract ES24-0106] |
| Popov A, et al. Laparoscopic Hysterectomy Among Obese Patients. Gynecol Surg (2015); 12(Suppl 1): S399. [GE Abstract ES24-0252] |
| Porena M, Costantini E, Frea B, et al. [Pop 148, mean 31 mo fu] Tension-free vaginal tape versus transobturator tape as surgery for stress urinary incontinence: results of a multicentre randomised trial. Eur Urol 2007; 52: 1481-1490. |
| Porterman DJ, Gass MLS. Genitourinary Syndrome of Menopause: New Terminology for Vulvovaginal Atrophy from the International Society for the Study of Women's Sexual Health and The North American Menopause Society. J Sex Med 2014; 11: 2865-2872; DOI: 10.1111/jsm.12686. |
| Pradhan A, et al. Effectiveness of midurethral slings in recurrent stress urinary incontinence: a systematic review and meta-analysis. Int Urogynecol J 2012; 23: 831-41. |
| Prakash P, et al. A prospective randomised controlled trial comparing chronic groin pain and quality of life in lightweight verus heavyweight polypropylene mesh in laparascopic inguinal hernia repair. J Minim Acc Surg 2016; 12(2): 154-161. |
| Prien-Larsen JC, Hemmingsen L. [Pop 316, 5 yr fu] Long-term outcomes of TVT and IVS operations for treatment of female stress urinary incontinence: monofilament vs. multifilament polypropylene tape. Int Urogynecol J 2009; 20: 703-709; DOI 10.1007/s00192-009-0844-7. |
| Pukall C, et al. In: Goldstein I, Meston CM, Davis S, Traish A, eds. Women's Sexual Function and Dysfunction: Study, Diagnosis and Treatment. London: Taylor &. Prancis, 2005. |
| Pulliam S, et al. Use of synthetic mesh in pelvic reconstructive surgery: a survey of attitudes and practice patterns of urogynecologists. Int Urogynecol J 2007; 18: 1405-1408. |
| Pushkar D, et al. Complications of mid-urethral slings for treatment of stress urinary incontinence. Int J Gynecol Obstet 2011; 113: 54-57. |
| Pushkar D, et al. Mini-invasive operations for correction of urinary incontinence in females. Urologiia 2011(4): 16-20. |
| Pushkar D, et al. Pelvic Organ Prolapse Repair with Prolift Transvaginal Mesh: Retrospective Study of 204 Cases (N62). Eur Urol Suppl 2010; 9(6): 549-550. |
| Pushkar DY, Godunov BN, Gvozdev M, Kasyan GR. Complications of mid-urethral slings for treatment of stress urinary incontinence. Int J Gynecol Obstet 2011; 113: 54-57. |
| Qatawneh A, et al. [Pop 114, 40 mo fu] Risk factors of surgical failure following sacrospinous colpopexy. Arch Gynecol Obstet 2013; 287: 1159-1165. |
| Qatawneh A. Transvaginal cystocele repair using tension-free polypropylene mesh at the time of sacrospinous colpopexy for advanced uterovaginal prolapse: a prospective randomised study. Gynecol Surg 2013; 10: 79-85. |
| Quemener J, Joutel N, Lucot JP, Giraudet G, Collinet P, Rubod C, Cosson M. [Pop 250, 20 mo fu] Rate of re-interventions after transvaginal pelvic organ prolapse repair using partially absorbable mesh: 20 months median follow-up outcomes. Eur J Obstet Gynecol Reprod Biol 2014; 175: 194-8. doi: 10.1016/j.ejogrb.2013.12.031. Epub 2014 Jan 3. |
| Rackley RR, et al. Tension-free Vaginal Tape and Percutaneous Vaginal Tape Sling Procedures. Techniques in Urology 2001; 7: 90-100. |
| Raders J, et al. Transobturator TVT (TVT-O) "Inside-to-Out" Suburethral Sling for the treatment of Stress Urinary Incontinence: Early U.S. Experience. Int Urogyn J 2005; 16(supp 2): S102. |
| Rafii A, et al. Body mass index and outcome of tension-free vaginal tape. Eur Urol 2003; 43: 288-292. |

**Medical Literature**

| |
|---|
| Rafii A, Paoletti X, Haab F, Levardon M, Deval B. Tension-FreeVaginalTape and Associated Procedures: ACase Control Study. Eur Urol 2004; 45: 356-361. |
| Rajendra M, et al. Retrospective study on tension-free vaginal tape obturator. Int Urogynecol J 2012; 23: 327-334. |
| Rapp D, et al. Effect of Concurrent Prolapse Surgery on Stress Urinary Incontinence Outcomes After TVTO. Female Pelvic Med Reconstr Surg 2017; 23(4): 244-249. |
| Rardin CR, Erekson EA, Sung VW, Ward RM, Myers DL. Uterosacral Colpopexy at the time of vaginal hysterectomy. J Reprod Med 2009; 54(5): 273-280. |
| Rardin CR, et al. Long-term follow-up of a transvaginal Burch urethropexy for stress urinary incontinence. Am J Obstet Gynecol 2007; 197(6): 656.e1-5. |
| Rawlings T, et al. Prolapse Recurrence After Transvaginal Mesh Removal. (2015) |
| Raz R. A controlled trial of intravaginal estriol in postmenopausal women with recurrent urinary tract infections. N Engl J Med 1993; 329(11): 753-756. |
| Raz S, Stothers L, Chopra A. [Ch. 32] Vaginal reconstructive surger for incontinence and prolapse. In Campbell's Urology, Seventh Edition, Volume 1 (1998). |
| Rechberger T, Rzezniczuk K, Skorupski P, et al. A randomized comparison between monofilament and multifilament tapes for stress incontinence surgery. Int Urogynecol J 2003; 14: 432-436. |
| Rechberger T. FASCIAL SLINGS - Role of fascial collagen in stress urinary incontinence. Am J Obstet Gynecol 1998: 1511-1514. |
| Rechberger. (Polish_Eng abstract) The tissue reaction to polypropylene mono-et multifilamentous tape used in surgical techniques of stress urinary incontinence treatment. GIN POL 2003; 74: 9. |
| Rehman H, et al. Traditional suburethral sling operations for urinary incontinence in women. Cochrane Database Syst Rev 2011; (1): CD001754. doi: 10.1002/14651858. |
| Reich A, Kohorst F, Kreienberg R, Flock F. [7 yr fu] Long-term results of the tension-free vaginal tape procedure in an unselected group: a 7-year follow-up study. Urology 2011; 78: 774-777. |
| Reid R. Site-specific prolapse surgery. II. Vaginal paravaginal repair augmented with either synthetic mesh or remodelling xenograft. Int Urogyencol J 2011; 22: 601-609. |
| Reisenauer C, Carey MP, et al. (Prosima) Anatomic study of prolapse surgery with nonanchored mesh and a vaginal support device. Am J Obstet Gynecol 2010; 203: 590.e1-7. |
| Reisenauer C, Shiozawa T, Huebner M, Carey M. [IUGA Abs 150] Anatomical cadaver study of pelvic floor reconstruction using a new polypropylene implant vaginal repair system and a vaginal support device. Int Urogynecol J 2009; 20(Suppl 2): S200. |
| Reisenauer C. Anatomical conditions for pelvic floor reconstruction with polypropylene implant and its application for the treatment of vaginal prolapse. Eur J Obstet Gynecol Reprod Biol 2007; 131: 214-225. |
| Reisenauer. Transobturator Vaginal tape inside-out. A minimally invasive treatment of stress urinary incontinence: surgical procedure and anatomical conditions. Eur J Obstet Gynecol Reprod Biol 2006; 127: 123-129. |
| Reissing E. Pelvic floor muscle functioning in women with vulvar vestibulitis syndrome. J Psychosoma Obstet Gynecol 2005; 26(2): 127-113. |
| Ren Y. Mesh erosion after pelvic reconstructive surgeries. Saudi Med J 2010; 31(2): 180-4. |
| Renganathan. A series of Advantage suburethral slings. 2011 The Cochrane Collaboration. J Obstet Gynaecol, August 2011; 31: 521-523. |
| Resende A, Oliveira R, Botelho F, Silva C, Dinis P, Cruz F. Mid-Term Follow-up of a Randomized Trial Comparing TVT-O, TVT-Secur, and Mini-Arc. Eur Urol Suppl 2011; 10(2): 244. |
| Resende A, Oliveira R, Botelho F, Silva C, Dinis P, Cruz F. Mid-Term Follow-up of a Randomized Trial Comparing TVT-O, TVT-Secur. and Mini-Arc. Eur Urol Suppl 2011; 10(2): 244. [Meeting Abstract] |

**Medical Literature**

Rezapour M, Falconer C, Ulmsten U. [Pop 49, mean 4 yr fu] Tension-Free Vaginal Tape (TVT) in Stress Incontinent Women with Intrinsic Sphincter Deficiency (ISD) - A Long-Term Follow-up. Int Urogynecol J 2001; Suppl 2: S12-S14.

Rezapour M, Ulmsten U. [Pop 34, 4 yr fu] Tension-Free Vaginal Tape (TVT) in Women with Recurrent Stress Urinary Incontinence - A Long-term Follow Up. Int Urogynecol J 2001; Suppl 2: S9-S11.

Rezapour M, Ulmsten U. [Pop 80, 4 yr fu] Tension-Free Vaginal Tape (TVT) in Women with Mixed Urinary Incontinence - A Long-Term Follow-up. Int Urogynecol J 2001; Suppl 2: S15-S18.

Riachi L, Provost K. A new minimally invasive treatment option for stress urinary incontinence in women: TVT Abbrevo, a shorter sling with an inside-out transobturator approach. Surg Technol Int 2013; 23: 176-80.

Ricci P, et al. TVT in Women with Recurrent or Persistent Stress Urinary Incontinence after Failed Obturator Route Slings. J Minim Invasive Gynecol 2009; 16: S153. [Abstract 547]

Richardson ML, Elliott CS, Shaw JG, Comiter CV, Chen B, Sokol ER. To sling or not to sling at time of abdominal sacrocolpopexy: a cost-effectiveness analysis. J Urol 2013; 190(4): 1306-12.

Richter HE, Albo ME, Zyczynski HM, Kenton K, Norton PA, Sirls LT, Kraus SR, Chai TC, Lemack GE, Dandreo KJ, Varner RE, Menefee S, Ghetti C, Brubaker L, Nygaard I, Khandwala S, Rozanski TA, Johnson H, Schaffer J, Stoddard AM, Holley RL, Nager CW, Moalli P, Mueller E, Arisco AM, Corton M, Tennstedt S, Chang TD, Gormley EA, Litman HJ; Urinary Incontinence Treatment Network. Retropubic versus transobturator midurethral slings for stress incontinence. N Engl J Med 2010; 362(22): 2066-76.

Richter HE, et al. A trial of continence pessary compared with behavioral therapy vs. combined therapy for stress incontinence-a randomized controlled trial. Obstet Gynecol 2010; 115(3): 609-617.

Richter L. Pelvic Organ Prolapse - Vaginal and Laparoscopic Mesh: The Evidence. Obstet Gynecol Clin N Am 2016; 43: 83-92.

Richter, Brubaker, Moalli, Boreham (UITN). Factors associated with incontinence frequency in a surgical cohort of stress incontinent women. (2005)

Richter, Brubaker, Zimmern, Sirls (UITN). SISTEr [Pop 482, 7 yr fu] Patient Related Factors Associates with Long-Term Urinary Continence After Burch Colposuspension and Pubovaginal Fascial Sling Surgeries. J Urol 2012; 188(2): 485-489.

Ridgeway B, et al. Small bowel obstruction after vaginal vault suspension: a series of three cases. Int Urogynecol J 2007; 18: 1237-1241.

Ridgeway, Chen, Paraiso. The Use of Synthetic Mesh in Pelvic Reconstructive Surgery. Clin Obstet Gynecol 2008; 51(1): 136-152.

Rinne K, Laurikainen E, Kivela A, Aukee P, Takala T, Valpas A, Nilsson CG. [Pop 265, 12 mo fu] A randomized trial comparing TVT with TVT-O. 12 month results. Int Urogynecol J 2008; 19(8): 1049-1054. Published online Mar 29, 2008.

Rinne, Nilsson. [Pop 42] Dynamic MRI confirms support of the mid-urethra by TVT and TVT-O surgery for stress incontinence. Nordic Federation of Societies of Obstetrics and Gynecology 2011; 90: 629-635.

Ripoli A, et al. Pain after suburethral sling insertion for urinary stress incontinence: a prospective study comparing TVT-TO versus Altis single incision sling system. Neurourol Urodyn 2016; 35(Supp 3): S40-S41. [IUDS Abstract 40]

Riva D, Sacca V, Tonta A, et al. [Pop 131, 1 yr fu - IUGA Abs. 060] TVT versus TOT: a randomized study at 1 year follow-up. Int Urogynecol J 2006; 17(Suppl 2): S93.

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Riviere JG, et al. Sexual function in women after vaginal surgery with synthetic mesh material. Clin Exp Obstet Gynecol 2014; 41(3): 258-60. |
| Roberts C. Functional and Anatomical Outcome of Prolapse Repair Surgery Using Prolift Mesh at 6 Months. Int Urogynecol J 2007; 18(Suppl 1): S161. |
| Roberts SR, et al. [P131, 6 mo fu] An audit of vaginal tape exposure rates following TVT-O sling procedures: a comparison of 3 tapes. BJOG 2018; 125(Suppl S3): 178. [RCOG Wrld Cong Abstract PEP7181] |
| Rodrigues CA, et al. Pelvic Floor 3D Ultrasound of Women with a TVT, TVT-O, or TVT-S for Stress Urinary Incontinence at the Three-year Follow-up. Rev Bras Ginecol Obstet 2017; 39(9): 471-479. DOI https://ldoi.org/10.1055/5-0037-1606125. |
| Rodriguez M. A review of the Evidence for Overlap Between Urological and Nonurological Unexplained Clinical Conditions. J Urol 2009; 182(5): 2123-2131. |
| Rogers RG, Jeppson PC. Current Diagnosis and Management of Pelvic Fistulae in Women. Obstet Gynecol 2016; 128(3): 635-50. |
| Rogers. Sexual function in women with pelvic floor disorders. (2013) |
| Rogers. What's Best in the Treatment of Stress Urinary Incontinence? (2010) 10.1056/nejme1005367. |
| Rogo-Gupta L, et al. Trends in the Surgical Management of Stress Urinary Incontinence Among Female Medicare Beneficiaries, 2002–2007. Urology 2013; 82(1): 38-41. |
| Rohrnbauer. [rabbit] Combined biaxial and uniaxial mechanical characterization of prosthetic meshes in a rabbit model. J Biomech 2013; 46: 1626-1632. |
| Roman JD. Subjective outcome of 166 tension-free vaginal tape procedures performed by a single surgeon: the Braemar experience. Aust N Z J Obstet Gynaecol 2016; DOI: 10.1111/ajo.12486. |
| Rommens K, et al. Mid-urethral sling for female urinary incontinence. 5-years experience at a German Tertiary referral university center. (2011) ICS Abstract 872 (https://www.ics.org/2011/abstract/872) |
| Roovers J. Collaboration with the mesh industry: who needs who? Int Urogynecol J 2016; 27: 1293-1295. |
| Rosati M. A review of the role laparoscopic sacrocervicopexy. Curr Opin Obstet Gynecol 2014; 26: 000-000. |
| Ross S, et al. The short life cycle of a surgical device - Literature analysis using McKinlay's 7-stage model. Health Policy and Technol 2015; 4: 168-88. |
| Ross S, Robert M, Lier D, Eliasziw M, Jacobs P. Surgical management of stress urinary incontinence in women: safety, effectiveness and cost-utility of trans-obturator tape (TOT) versus tension-free vaginal tape (TVT) five years after a randomized surgical trial. BMC Women's Health 2011; 11: 34. |
| Ross S, Tang S, Schulz J, Murphy M, Goncalves J, Kaye S, Dederer L, Robert M. Single incision device (TVT Secur) versus retropubic tension-free vaginal tape device (TVT) for the management of stress urinary incontinence in women: a randomized clinical trial. BMC Res Notes 2014; 7: 941 (Engleman Trial Exhibit P2557) |
| Roth CC, et al. Synthetic slings: which material, which approach. Curr Opin Urol 2006; 16: 234-239. |
| Roth T. Diagnosis and treatment of delayed voiding and outlet obstruction after anti-incontinence surgery; a review. JPMS 2003; 9(6): 289-295. |
| Roy P, et al. Effect of Concurrent Prolapse Surgery on Stress Urinary Incontinence Outcomes after TVT-O. Female Pelvic Med Reconstr Surg 2017; 23: 244-249. |
| Roy P, et al. Efficacy and safety of the trans-obturator tape for female stress urinary incontinence. Int J Reprod Contrac Obstet Gynecol 2017; 6(6): 2427-2430. doi:10.18203/2320-1770.ijrcog20172325. |

**Medical Literature**

| |
|---|
| Rubin EB, et al. States Worse Than Death Among Hospitalized Patients With Serious Illnesses. JAMA Internal Medicine (2016). |
| Rubod C. Biomechanical properties of vaginal tissue: preliminary results. Int Urogynecol J 2008; 19: 811-816. |
| Rudnicki M, et al. Adjustable mini-sling compared with conventional mid-urethral slings in women with urinary incontinence. A randomized controlled trial. Acta Obstet Gynecol Scand 2017; 96: 1347-1356. |
| Rudnicki M. Biomesh (Pelvicol®) erosion following repair of anterior vaginal wall prolapse. Int Urogynecol J 2007; 18: 693-695. |
| Rusavy Z, et al. Are the same tapes really the same? Ultrasound study of laser cut and mechanically cut TVT-O post-operative behavior. Int Urogynecol J 2017; 28(Suppl 1): S283. [IUGA Abstract 025] |
| Rusavy Z, Masata J, Svabik K, Hubka P, Zvara K, Martan A. Are the same tapes really the same? Ultrasound study of laser-cut and mechanically cut TVT-O post-operative behavior. Int Urogynecol J 2018; 29(9): 1335-40. |
| Rusavy Z. Are the same tapes really the same? Ultra sound study of laser-cut and mechanically cut TVT-O post-operative behavior. Int Urogynecol J 2017; DOI 10.1007/s00192-017-3516-z. |
| Ryu JG, et al. Transobturator Tape for Female Stress Urinary Incontinence: Preoperative Valsalva Leak Point Pressure Is Not Related to Cure Rate or Quality of Life Improvement. Korean J Urol 2014; 55(4): 265-9. |
| Ryu KH, Shin JS, Du JK, Choo MS, Lee KS. Randomized trial of tension-free vaginal tape (TVT) vs. tension-free vaginal, tape obturator (TVT-O) in the surgical treatment of stress urinary incontinence: Comparison of operation related morbidity. Eur Urol Suppl 2005; 4(3): 15. [Meeting Abstract] |
| Sabbagh R, Mandron E, Piussan J, Brychaert PE, Tu LM. Long-term anatomical and functional results of laparoscopic promontofixation for pelvic organ prolapse. BJU Int 2010; 106: 861-866; doi:10.1111/j.1464-410X.2009.09173.x. |
| Saguan D, Northington G, Chinthakana O, Hudson C, Karp D. Iatrogenic lower urinary tract injury at the time of pelvic reconstructive surgery: does previous pelvic surgery increase the risk? Int Urogynecol J 2014; 25: 1041-1046. |
| Salamon C. Sexual Function Before and 1 Year After Laparoscopic Sacrocolpopexy. (2014) |
| Salhi. Evaluation of sexual function and quality of life in women treated for stress urinary incontinence: tension-free transobturator suburethral tape vs. Single incision sling. Neurourol Urodyn 2016; 35(Suppl 3): S49. |
| Saltz SM, et al. Short-term assessment of patients undergoing the new tension free vaginal tape: Secur procedure for treatment of stress urinary incontinence. Int Urogynecol J 2007; 18(Suppl 1): S25-S105. |
| Salvatore S, et al. Genital Prolapse and Stress Urinary Incontinence. A Patient Preference Approach. Int Urogynecol J 2009; 20(Suppl 3): S339-S340. Abstract 306. |
| Samour H, et al. Minimally invasive cystocele repair technique using a polypropylene mesh introduced with the transobturator route. Arch Gynecol Obstet 2015; 291(1): 79-84. |
| Samour H. Minimally invasive cystocele repair technique using a polypropylene mesh introduced with the transobturator route. Arch Gynecol Obstet 2014; DOI: 10.1007/s00404-014-3374-6. |
| Sand P. Prospective randomized trial of polyglactin 910 mesh to prevent recurrence of cystoceles and rectoceles. Am J Obstet Gynecol 2001; 184: 1357-1364. |

**Douglas Grier Reliance List**

Medical Literature

| |
|---|
| Sander P, Sorensen F, Lose Gunnar. Does the Tension-Free Vaginal Tape Procedure (TVT) Affect the Voiding Function Over Time? Pressure-Flow Studies 1 Year and 3X Years After TVT. Neurourol Urodyn 2007; 26: 995-297. |
| Sanses TVD. Anatomic outcomes of vaginal mesh procedure (Prolift) compared with uterosacral ligament suspension and abdominal sacrocolpopexy for pelvic organ prolapse: a Fellows' Pelvic Research Network study. Am J Obstet Gynecol 2009; 201(5): 519.e1-8. |
| Santos F, et al. [Pop 54, 6 yrs fu] Transvaginal repair of genital prolapse with Prolift system: complications and outcomes after 6 years of use - a single-center study. Abstracts/Eur J Obstet Gynecol Reprod Biol 2016; 2016: e102. |
| Saracino GA, et al. [P16, mean 67 mo fu] TVT-O for female stress urinary incontinence recurring after previous surgical treatment. Subjective and objective results. Neurourol Urodyn 2018; 37(Suppl e): S42-S44. [IUDS Abstract 31] |
| Sarlos D, Kots L, Ryu G, Schaer G. [Pop 99, 68 at fu, mean 60 mos fu] Long-term follow-up of laparoscopic sacrocolpopexy (Gynemesh). Int Urogynecol J 2014; DOI: 10.1007/s00192-014-2369-y. |
| Sato K, et al. [AUA Abs PD50-03] Sexual function in female patients who underwent pelvic floor reconstruction with follow-up for a minimum of 5 years. (2015) |
| Sayer T, et al. (Prosima Investigators) [IUGA Presentation 090] Medium-term clinical outcomes following surgical repair for vaginal prolapse with a tension-free mesh and vaginal support device. Prosima results. Int Urogynecol J 2011; 22(Suppl 1): S89-S90. |
| Sayer, Hinoul, Gauld, et al. (Prosima) Medium-term clinical outcomes following surgical repair for vaginal prolapse with tension-free mesh and vaginal support device. Int Urogynecol J 2012; 23: 487-493. |
| Sayer, Hinoul, Gauld, Slack. (Prosima Investigators) [IUGA Presentation 090] Medium-term clinical outcomes following surgical repair for vaginal prolapse with a tension-free mesh and vaginal support device. Prosima 29 month Study results. Int Urogynecol J 2011; 22(Suppl 1): S89-S90.  doi: 10.1007/s00192-011-1600-3. |
| Schauer I, et al. 10 Years Follow-Up After Mid-Urethral Sling Implantation: High Rate of Cure Yet a Re-Occurrence of OAB-Symptoms. Neurourol Urodyn 2016; DOI 10.1002/nau.22972. |
| Scheiner D, Betschart C, Werder H, Fink D, Perucchini D. Retropubic TVT Vs Transobturator Outside-in TOT and inside-out TVT-O - One-Year Results from Our Prospective Randomized Study. Neurourol Urodyn 2009; 28(7): 585-586. [Meeting Abstract] |
| Schettini M, et al. Abdominal sacral colpopexy with prolene  mesh. Int Urogynecol J 1999; 10: 295-299. |
| Schierlitz L, et al. A prospective randomised controlled trial comparing vaginal prolapse repair with and without tensionfree vaginal tape (TVT) in women with severe genital prolapse and occult stress incontinence: long term follow up. Int Urogynecol J 2010; 21(Suppl 1): S2-S3. |
| Schimpf MO, et al. Graft and Mesh Use in Transvaginal Prolapse Repair. Appendices 1-6. Obstet Gynecol 2016; 0: 1-11. |
| Schimpf MO, et al. Graft and Mesh Use in Transvaginal Prolapse Repair: A Systematic Review. Obstet Gynecol 2016; 0: 1-11; DOI: 10.1097/AOG.0000000000001451. |
| Schimpf MO, et al. Graft and Mesh Use in Transvaginal Prolapse Repair: A Systematic Review. Obstet Gynecol 2016; 128(1): 81-91. |
| Schimpf MO, Rahn DD, Wheeler TL, et al. Sling surgery for stress urinary incontinence in women: a systematic review and metaanalysis. Am J Obstet Gynecol 2014; 210: 1.e1-1.e27; http://dx.doi.org/10.1016/j.ajog.2014.01.030. |

Douglas Grier Reliance List

**Medical Literature**

---

Schimpf MO, Rahn DD, Wheeler TL, Patel M, White AB, Orejuela FJ, El-Nashar SA, Margulies RU, Gleason JL, Aschkenazi SO, Mamik MM, Ward RM, Balk EM, Sung VW; Society of Gynecologic Surgeons Systematic Review Group. Sling surgery for stress urinary incontinence in women: a systematic review and metaanalysis. Am J Obstet Gynecol 2014; 211(1): 71.e1-71.e27. Epub 2014 Jan 30. (Engleman Trial Exhibit P1989)

---

Schimpf, et al. Updated Systematic Review on Graft and Mesh use in Transvaginal Prolapse repair by the SGS Systematic Review Group. (2016)

---

Schiøtz HA, Karlsen JH, Tanbo TG. [Pop 33, 10 yr fu] Ten-year follow-up after conservative treatment of stress urinary incontinence. Int Urogynecol J 2008; 19: 911-915; DOI 10.1007/s00192-007-0550-2.

---

Schon Ybarra MA, Gutman RE, Rini D, Handa VL. Etiology of post-uterosacral suspension neuropathies. Int Urogynecol J 2009; 20: 1067-71.

---

Schraffordt Koops S, Bisseling TM, van Brummen HJ, Heintz APM, Vervest HAM. Result of the tension-free vaginal tape in patients with concomitant prolapse surgery: a 2-year follow-up study. An analysis from the Netherlands TVT database. Int Urogynecol J 2007; 18: 437-442; DOI 10.1007/s00192-006-0170-2.

---

Schraffordt Koops SE, Bisseling TM, Heintz AP, Vervest HA. [Pop 634, 2 yr fu] Quality of life before and after TVT, a prospective multicentre cohort study, results from the Netherlands TVT database. BJOG 2006; 113: 26-29; DOI: 10.1111/j.1471-0528.2005.00809.x.

---

Schraffordt Koops SE, Bisseling TM, Heintz AP, Vervest HA. The effectiveness of tension-free vaginal tape (TVT) and quality of life measured in women with previous urogynecologic surgery; Analysis from the Netherlands TVT database. Am J Obstet Gynecol 2006; 195: 439-44.

---

Schumpelick L, Nyhus M. Meshes: Benefits and Risks Chapter 9 Gilbert, A., et al. Polypropylene: the Standard of Mesh Materials. (2004)

---

Schweitzer KJ, Cromheecke GJ, Milani AL, Eijndhoven HWV, Gietelink D, Hallenleben E, Van Der Vaart CH. A Randomized controlled trial comparing the TVT-O with the Ajust as primary surgical treatment of female stress urinary incontinence. Int Urogynecol J 2012; 23(Suppl 2): S77-S78.

---

Seeger D. Total vaginal polypropylene mesh in the treatment of vaginal vault prolapse. ABS 237. Int Urogynecol J 2008; 19(Suppl 2): S191.

---

Seeger D. Transobturator Polypropylene Mesh Interposition for Paravaginal Defect Repair in Women With Symptomatic Cystocele Pop-Q III/IV – A Prospective Trial. Int. Urogynecol J 2006; 17(Suppl. 2): S268-S269.

---

Seklehner S, et al. A Meta-analysis of the performance of retropubic midurethral slings vs. transobturator midurethral slings. J Urol 2005; 193: 909-915.

---

Self L. [Non-Oral Poster 29] Sexual Functioning In Women Undergoing Prolift Vaginal Mesh Surgery. Female Pelv Med Reconstr Surg 2010; 16(2 Suppl): S28.

---

Seo JH, Kim GN, Kim JY, Seo HJ, Lee JW, Lee WG, Cho DH. [Pop 80, 12 mo fu; ICS Abs 23] Comparison between transobturator vaginal tape inside out and single incision sling system in the treatment of female stress urinary incontinence: Prospective randomized study. Neurourol Urodyn 2011; 30(6): 832. [Meeting Abstract]

---

Serati M, Bauer R, Cornu JN, Cattoni E, Braga A, Siesto G, Lizée D, Haab F, Torella M, Salvatore S. [Pop 191, 5 yr fu] TVT-O for the treatment of pure urodynamic stress incontinence: efficacy, adverse effects, and prognostic factors at 5-year follow-up. Eur Urol 2013; 63(5): 872-878. doi:10.1016/j.eururo.2012.12.022

---

Serati M, Bogani G, Braga A et al. Is there a learning curve for the TVT-O procedure? A prospective single-surgeon study of 372 consecutive cases. Eur J Obstet Gynecol Reprod Biol 2015; 186: 85-90.

**Medical Literature**

| |
|---|
| Serati M, Bogani G, et al. Robot-assisted Sacrocolpopexy for Pelvic Organ Prolapse: A Systematic Review and Meta-analysis of Comparative Studies. Eur Urol 2014; 66: 303-318. |
| Serati M, Braga A, Caccia G, Torella M, Ghezzi F, Salvatore S, Athanasiou S. TVT-O for treatment of pure urodynamic stress urinary incontinence: Efficacy and adverse effects at 13-years follow-up. Neurourol Urodyn 2020: 1-7; DOI: 10.1002/nau.24358. |
| Serati M, et al. Tension-free Vaginal Tape-Obturator for Treatment of Pure Urodynamic Stress Urinary Incontinence: Efficacy and Adverse Effects at 10-year Follow-up. Eur Urol 2017; 71(4): 674-679; http://dx.doi.org/10.1016/j.eururo.2016.08.054. |
| Serati M, et al. Transobturator vaginal tape for the treatment of stress urinary incontinence in elderly women without concomitant pelvic organ prolapse: is it effective and safe. Eur J Obstet Gynecol Reprod Biol 2013; 166(1): 107-10. |
| Serati M, et al. TVT for the Treatment of Urodynamic Stress Incontinence: Efficacy and Adverse Effects at 13-Year Follow- Up. Neurourol Urodyn 2015; doi: 10.1002/nau.22914. |
| Serati M, et al. TVT for the Treatment of Urodynamic Stress Incontinence: Efficacy and Adverse Effects at 13-Year Follow-Up. Neurourol Urodyn 2017; 36: 192-197. |
| Serati M, Ghezzi F, Cattoni E, Braga A, Siesto G, Torella M, Cromi A, Vitobello D, Salvatore S. [Pop 58, but 10 yrs fu] Tension-free vaginal tape for the treatment of urodynamic stress incontinence: efficacy and adverse effects at 10-year follow-up. Eur Urol 2012; 61: 939-946; doi:10.1016/j.eururo.2012.01.038. |
| Serati. Surgical treatment for female stress urinary incontinence: what is the gold-standard procedure? Int Urogynecol J 2009; 20: 619-621. |
| Serdinšek T, But I. [P94, 10 yr fu] Long-term results of two different trans-obturator techniques for surgical treatment of women with stress and mixed urinary incontinence: a 10-year randomised controlled study follow-up. Int Urogynecol J 2019; 30: 257-263; https://doi.org/10.1007/s00192-018-3694-3. |
| Serdinšek T, et al. Long-term satisfaction rate of two different trans-obturator techniques for surgical treatment of women with urinary incontinence: a randomized study follow-up. Eur J Obstet Gynecol Reprod Biol 2017; 211: 200. doi:10.1016/j.ejogrb.2017.01.029. |
| Sergent F. Which prostheses to use in mesh sacrocolpopexy? Experimental and clinical study. Gynecologie Obstetrique & Fertilite (2014). |
| Sergouniotis F, et al. Urethral complications after tension-free vaginal tape procedures_ A surgical management case series. World J Nephrol 2015; 4(3): 396-405. |
| Sevestre S, et al. Results of the tension-free vaginal tape technique in the elderly. Eur Urol 2003; 44: 128-131. |
| SGS. Executive Committee Statement Regarding the FDA Communication: Surgical placement of mesh to repair pelvic organ prolapse imposes risks. (2011) |
| Shah D, et al. (Sovrin) Impact of Vaginal Surgery for Stress Urinary Incontinence of Female Sexual Function; Is the Use of Polypropylene Mesh Detrimental? Urology 2005; 65: 270-274. |
| Shah D, et al. Broad Based Tension-free Synthetic sling for stress urinary incontinence: 5-Year outcome.  J Urol 2003; 170: 849-851. |
| Shah D. Short-Term Outcome Analysis of Total Pelvic Reconstruction with mesh: The Vaginal Approach. J Urol 2004; 171: 261-263. |
| Shah SM, et al. Impact of vaginal surgery for stress urinary incontinence on female sexual function: is the use of polypropylene mesh detrimental? Urology 2005; 65(2): 270-4. |
| Shah. Surgical management of lower urinary mesh perforation after mid-urethral polypropylene mesh sling: mesh excision, urinary tract reconstruction and concomitant pubovaginal sling with autologous rectus fascia. Int Urogynecol J 2013; 24: 2111-2117. |

**Douglas Grier Reliance List**

Medical Literature

| |
|---|
| Shao U, et al. [Pop 24, median 57 mo fu] Tension-free vaginal tape retropubic sling for recurrent stess urinary incontinence after Burch colposuspension failure. Int J Urol 2011; 18: 452-457. |
| Shao Y, He H, Shen Z, Zhou W. Tension-free vaginal tape retropubic sling for recurrent stess urinary incontinence after Burch colposuspension failure. Int J Urol 2011; 18: 452-457; doi: 10.1111/j.1442-2042.2011.02755.x. |
| Shapiro R, et al. Delayed Presentation of Suture Erosion following Burch Colposuspension. Case Rep Obstet Gynecol 2017; 2017: 8178361 |
| Sharifiaghdas F, Martazavi N. [Pop 100, mean 40 mos fu] Tension-free vaginal tape and autologous rectus fascia pubovaginal sling for the treatment of urinary stress incontinence: a medium-term follow-up. Med Prine Pract 2008; 17: 209-214. DOI: 10.1159/000117794. |
| Sharifiaghdas F, Mirzaei M, Daneshpajooh A, Narouie B. Long-term results of tension-free vaginal tape and pubovaginal sling in the treatment of stress urinary incontinence in female patients. Clin Experim Obstet Gynecol 2017; doi:10.12891/ceog3209.2017. |
| Shaw JS, et al. Decreasing transobturator sling groin pain without decreasing efficacy using TVT-Abbrevo. Int Urogynecol J 2015; 26(9): 1369-72. |
| Shaw JS, et al. Incidence of postoperative thigh pain after TVT-Obturator and TVT-Abbrevo. Abstracts/J Minim Invas Gynecol 2014; 21: S52. [AAGL Abs 167] |
| Shaw JS, Jeppson PC, Rardin CR. Decreasing transobturator sling groin pain without decreasing efficacy using TVT-Abbrevo. Int Urogynecol J 2015; 26(9): 1369-72. |
| Shawki HED, Kamel HH, El-Moghazy DA, El-Adawy AR. [Abs 0217] The role of transobturator vaginal tape (TVT-O) and some traditional surgical interventions in the management of female genuine stress urinary incontinence - randomized controlled trial. Int J Gynecol Obstet 2012; 119(Suppl 3): S337. |
| Shek K, et al. Perigee versus Anterior Prolift in the treatment of Cystocele. Int Urogynecol J 2008; 19(Suppl 1): S1-S166. |
| Shepherd, Moalli, et al. [AUGA P22] Ex vivo tensile properties of seven vaginal prolapse meshes. Female Pelvic Med Reconstr Surg 2010; 16(5, Suppl 2). |
| Shin YS, et al. [Pop 46, 2 yr fu] Efficacy and Safety of the TVT-Secur and Impact on Quality of Life in Women with Stress Urinary Incontinence: A 2-Year Follow-up. Korean J Urol 2011; 52(5): 335-339. |
| Shippey S, Gutman RE, Quiroz LH, Handa VL. Contemporary Approaches to Cystocele Repair: A Survey of AUGS Members. J Reprod Med 2008; 53(11): 832-836. |
| Sho T. Retrospective study of tension-free vaginal mesh operation outcomes for prognosis improvement. J Obstet Gynecol Res 2014; 40(6)6: 1759-1763. |
| Shukla A, Paul SK, Nishtar A, Bibby J. Factors predictive of voiding problems following insertion of tension-free vaginal tape. Int J Gynecol Obstet 2007; 96: 122-126. |
| Shull B. Reasonable people disagree: lessons learned from the sling and mesh story. Int Urogynecol J 2016; 27: 1289-1291. |
| Siddighi S, Hardesty JS. Urogynecology & Female Pelvic Reconstructive Surgery. ISBN 0-07-144799-7. |
| Siddique SA, Gutman RE, Schon Ybarra MA, Rojas F, Handa VL. Relationship of the uterosacral ligament to the sacral plexus and to the pudendal nerve. Int Urogynecol J 2006; 17: 642-645. |
| Siddiqui N. Neural entrapment during uterosacral ligament suspension. Obstet Gynecol 2010; 116: 708-713. |
| Siddiqui NY, et al. Perceptions about female urinary incontinence: a systematic review. Int Urogynecol J 2014; 25: 863-871. |
| Siddiqui, Olivera, et al. (SGS Review) Mesh Sacrocolpopexy Compared with Native Tissue Vaginal Repair: A Sytematic Review and Meta-analysis. Obstet Gynecol 2015; 125: 44-55. |

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Siedhoff MT, et al. Post-hysterectomy Dyspareunia. J Minim Invas Gynecol 2014; 21(4): 567-575. |
| Sikirica V, et al. [IUGA Abs 159] Responsiveness of the PFDI-20 and PFIQ-7, 12 months following vaginal prolapse repair augmented by mesh and a vaginal support device. Int Urogynecol J 2009; 20(Suppl 2): S207-S208. |
| Sikirica V, et al. Treatment outcomes of the Gynecare Prolift Pelvic Repair System: A Systematic Literature Review. Int Urogynecol J 2009; 20(Suppl 3): S260. |
| Silva W. Scientific basis for use of grafts during vaginal reconstructive procedures. Curr Opin Obstet Gynecol 2005; 17: 519-529. |
| Silva WA, Pauls RN, Segal JL, Rooney CM, Kelleman SD, Karram MM. Uterosacral ligament Vault Suspension: Five-Year Outcomes. Obstet Gynecol 2006; 108: 255-63. |
| Simon JA, Nappi RE, Kingsberg SA, Maamari R, Brown V. Clarifying Vaginal Atrophy's Impact on Sex and Relationships (CLOSER) survey: emotional and physical impact of vaginal discomfort on North American postmenopausal women and their partners. Menopause: J N Am Menopause Soc 2013; 21(2): 137-142; DOI: 10.1097/gme.0b013e318295236f. |
| Simon M, Debodinance P. Vaginal prolapse repair using the Prolift kit: a registry of 100 successive cases. Eur J Obstet Gynecol Reprod Biol 2011; 158(1): 104-109. |
| Simsek A, et al. Results of tension-free vaginal tape for recurrent stress urinary incontinence after unsuccessful transobturator tape surgery. J Obstet Gynaecol Res 2014; 40(6): 1764-1769; doi:10.1111/jog.12410. |
| Singh R, et al. [ICS Abs 575] Anatomic, functional and ultrasound outcomes after vaginal prolapse surgery using non-anchored mesh. (2011) |
| Singh R. Native tissue repair versus mesh for trans-vaginal prolapse surgery: 5 year follow-up RCT. (2014) |
| Singh, et al. [Pop 116, 1 yr fu - RANZCOG Abs] Anatomic and functional outcomes of vaginal prolapse surgery using non-anchored mesh and a vaginal support device at 1 year following surgery. (2011) |
| Singh, Lim, Muscat, Carey. [Pop 116, 1 yr fu - RANZCOG ICS Abs 575] Anatomic and functional outcomes of vaginal prolapse surgery using non-anchored mesh and a vaginal support device at 1 year following surgery. Ranzog; 2011; 51: 472-475. |
| Sirls L, et al. Factors Associated with Quality of Life in Women Undergoing Surgery for Stress Urinary Incontinence. J Urol 2010; 184: 2411-2415. |
| Sivalingam N. Incidence of vaginal erosion with different synthetic materials for suburethral sling in the treatment of stress urinary incontinence: a systematic review. Med J Malaysia 2018; 73(3): 147-153 |
| Sivaslioglu AA. A randomized comparison of polypropylene mesh surgery with site-specific surgery in the treatment of cystocoele. Int Urogynecol J 2008; 19: 467-471. |
| Skaff J, et al. [ICS Abs 24] Changing Mesh Materials Would Change Inflammatory Response? Differences Between Polypropylene (Gynemesh) and Polyvinylidene Fluoride (Dynamesh) Mesh Implant in Rabbits Vaginal Wall. (2013) |
| Slack M, et al. [IUGA Abs 094] A new operation for vaginal prolapse repair using mesh and a vaginal support device: 1 year anatomic and functional results of an international multicentre study. Int Urogynecol J 2009; 20(Suppl 2): S157-S158. |
| Slack M, et al. [IUGA Abs 574] Clinical experience of a novel vaginal support device and balloon used to simplify mesh augmented vaginal surgery for prolapse. Int Urogynecol J 2009; 20(Suppl 2): S80-S81. |
| Slack M. [ICS Abstract 560] A trocar-free procedure for vaginal prolapse repair using mesh and a vaginal support device - an observational registry (Prosima). (2011) |

**Douglas Grier Reliance List**

Medical Literature

Smilen S, Weber A. ACOG Practice Bulletin, Clinical Management Guidelines for Obstetrician-Gynecologists Number 79 February 2007 Pelvic Organ Prolapse. Obstet Gynecol 2007; 109(2, Part 1): 461-473.

Smith AL, Karp DR, Aguilar VC, Davila GW. Repeat versus primary slings in patients with intrinsic sphincter deficiency. Int Urogynecol J 2013; 24: 963-968; DOI 10.1007/s00192-012-1953-2.

Snyder T, Krantz K. Abdominal-retroperitoneal sacral colpopexy for the correction of vaginal prolapse. Obstet Gynecol 1991; 77: 944-949.

Sobhgol. Rate and related factors of dyspareunia in reproductive age women: a cross-sectional study. Int J Imp Res 2007; 19: 88-94.

Soergel TM, Shott S, Heit M. Poor surgical outcomes after fascia lata allograft slings. Int Urogynecol J 2001; 12(4): 247-53.

Sohbati S. Comparison between the transobturator tape procedure and anterior colporrhaphy with the Kelly's Plication in the Treatment of Stress Urinary Incontinence: a Randomized Clinical Trial. Nephro Urol 2015; 7(5): 1-6.

Sohn DW, et al. The Changes of Sexual Function after Mid-Urethra Sling Operation for Stress Urinary Incontinence. J Urol 2009; 181(4s): 545.

Sokol AI, Iglesia CB, Kudish BI, et al. One-year objective and functional outcomes of a randomized clinical trial of vaginal mesh for prolapse. Am J Obstet Gynecol 2012; 206: 86.e1-9; doi: 10.1016/j.ajog.2011.08.003.

Sola Dalenz V. Prolift System in the Correction of Female Genital Prolapse. Actas Uro Esp 2007; 31(8): 850-7.

Sola V, et al. Our Experience with Seven Hundred Tapes of Three Different Generations under the Urethra: Comparing Results and Complications. Int Urogynecol J 2011; 22(Suppl 3): S1869-S1870. IUGA Abstract 325.

Sola V, et al. Six Hundred Meshes Under the Urethra in the Urinary Incontinence Surgical Treatment with Three Generations of Sub-Mid Urethral Tapes: Comparing Results. Int Urogynecol J 2010; 22(Suppl 2): S197-S1768.

Sola V, et al. Tension Free Monofilament Macropore Polypropylene Mesh (Gynemesh PS) in Female Genital Prolapse Repair. Int Braz J Urol 2006; 32(4): 410-415.

Solà V, Ricci P, Pardo J. [Pop 110, mean 8 mo fu] Third Generation Sub-Mid Urethral Mesh: Experience with 110 TVT-Secur. Arch Esp Urol 2009; 62(5): 376-388.

Sola V. [Abs 704] Transvaginal Genital Prolapse Repair with Tension Free Vaginal Tape: A Case Series Multicentric Study with Prolift Mesh. Int Urogynecol J 2011; 22(Suppl 2): S197-S1768.

Song P, et al. The efficacy and safety comparison of surgical treatments for stress urinary incontinence: A network meta-analysis. Neurourol Urodyn 2018: 1-13; DOI: 10.1002/nau.23468.

Song PH, Kim YD, Kim HT, Lim HS, Hyun CH, Seo JH, Yoo ES, Park CH, Jung HC, Gomelsky A. [Pop 306, 7 yr fu] The 7-year outcome of the tension-free vaginal tape procedure for treating female stress urinary incontinence. BJU Int 2009; 104(8): 1113-1117. doi:10.1111/j.1464-410X.2009.08504.x.

Song PH, Kwon DH, Ko TH, Jung HC. The Long-Term Outcomes of the Tension-free Vaginal Tape Procedure for Treatment of Female Stress Urinary Incontinence: Data from Minimum 13 Years of Follow-Up. LUTS: Lower Urinary Tract Symptoms 2017; 9: 10-14. doi:10.1111/luts.12099.

Song W, et al. Anatomical and Functional Outcomes of Prolift Transvaginal Mesh for Treatment of Pelvic Organ Prolapse. Low Urin Tract Symptoms 2016; 8(3): 159-64.

Song W. Anatomical and Functional Outcomes of Prolift Transvaginal Mesh for Treatment of Pelvic Organ Prolapse. LUTS 2016; 8: 159-164.

Song Y. Changes in levator ani muscle after vaginal hysterectomy and prolapse repair using the Total Prolift procedure. Int J Gynaecol Obstet 2009; 106(1): 53-56.

Douglas Grier Reliance List

**Medical Literature**

| |
|---|
| Song. [Pop 206, 13 yr fu] AUA Abs. MP33-03 The long-term outcomes from TVT procedure for female SUI; Data from minimal 13 years of follow up. http://www.aua2014.org 2014. |
| Sorensen L. Wound healing and infection in surgery; The clinical impact of smoking and smoking cessation: a systematic review and meta-analysis. Arch Surg 2012; 147(4): 373-383. |
| Sorice P, et al. Patient-reported outcomes 1 year after midurethral sling operations. Neurourol Urodyn 2017; 36(Supp 2): S68-S69. [IUDS Abstract 58]. |
| Sottner O, et al. Comparison of three different midurethral slings in the treatment of female urinary incontinence in institutionalized elderly patients. (2013) ICS Abstract 859 (https://www.ics.org/2013/abstract/859). |
| Sousa A, et al. Transobturator Slings for Female Stress Urinary Incontinence. Acta Med Port 2014; 27(4): 422-427. |
| South M, et al. Surgical excisionof erodedmeshafter prior abdominal sacrocolpopexy. Am J Obstet Gynecol 2007; 197: 615.e1-615.e5. |
| Spahlinger D. Relationship between intra-abdominal pressure and vaginal wall movements during Valsalva in women with and without pelvic organ prolapse: technique development and early observations. Int Urogynecol J 2014; 25: 873-881. |
| Spirnak JP, Resnick MI. Intraoperative consultation for the bladder. Urol Clin N Am 1985; 12: 439-446. |
| Srinivasan A. Myofascial dysfunction associated wtih chronic pelvic floor pain: Management strategies. (2007) |
| Stanford E, Paraiso. A Comprehensive Review of Suburethral Sling Procedure Complications. J Minim Invas Gynecol 2008; IS: 132-145. |
| Stanford EJ. Traditional native tissue versus mesh-augmented pelvic organ prolapse repairs: providing and accurate interpretation of current literature. Int Urogynecol J 2012; 23: 19-28. |
| Stanton SL, Brindley GS, Holmes DM. Silastic sling for urethral sphincter incompetence in women. Br J Obstet Gynaecol 1985; 92(7): 747-50. |
| Stanton SL. Stress incontinence: why and how operations work. Clin Obstet Gynaecol 1985; 12(2): 369-77. |
| Stanton SL. Stress incontinence: why and how operations work. Urol Clin N Am 1985; 12(2): 279-84. |
| Starkman JS, et al. Voiding dysfunction after removal of eroded slings. J Urol 2006; 176: 2749. |
| Stav K, Dwyer PL, Rosamilia A, Schierlitz L, Lim YN, Lee J. Midurethral Sling Procedures for Stress Urinary Incontinence in Women Over 80 Years. Neurourol Urodyn 2010; 29: 1262-1266. |
| Stav K, et al. Midurethral Sling Procedures for Stress Urinary Incontinence in Women for Over 80 Years. Neurourol Urodyn 2010; 29: 1262-1266. |
| Stav K, et al. Risk factors for trocar injury to the bladder during mid urethral sling procedures. J Urol 2009; 182: 174-179. |
| Steege J. Diagnosis and Management of Dyspareunia and Vaginismus. J Clin Prac Sex 1988; 4(7): 15-21. |
| Steege J. Dyspareunia and Vaginismus. Clin Obstet Gynecol 1984; 27(3): 750-759. |
| Stepanian AA, Miklos JR, Moore RD, Mattox TF, et al. Risk of mesh extrusion and other mesh-related complications after laparoscopic sacral colpopexy with or without concurrent laparoscopic-assisted vaginal hysterectomy: experience of 402 patients. J Minim Invas Gynecol 2008; 15: 188-96 (Gynemesh n=238) |
| Stone K. Wound Healing Principles of Management. (1997) ACOG |
| Stubbs J. [SGS Video Presentation 3] Repair of Recurrent Pelvic Organ Prolapse Using Polypropylene Mesh. J Pelvic Med Surg 2007; 13(2): 92. |

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Su T, et al. Tension-free vaginal tape-obturator procedure for treatment of severe urodynamic stress incontinence: subjective and objective outcomes during 2 years of follow-up. J Obstet Gynaecol Res 2009; 35(6): 1077-1082. |
| Subak L. Cost of Pelvic Organ Prolapse Surgery in the United States. Am Coll Obstet Gynecol 2001; 98(4): 646-651. |
| Subak LL, King WC, Belle SH, Chen JY, Courcoulas AP, Ebel FE, Flum DR, Khandelwala S, Pender JR, Pierson SK, Pories WJ, Steffen KJ, Strain GW, Wolfe BM, Huang AJ. Urinary Incontinence before and after bariatric surgery. JAMA Intern Med 2015; 175(8): 1378-87. |
| Subak, Richter, et al. Weight loss to treat urinary incontinence in overweight and obese women. N Engl J Med 2009; 360: 481-490. |
| Sullivan E, Longaker CJ, Lee PY. Total Pelvic Mesh Repair: A ten-year experience. Dis Colon Rectum 2001; 44: 857-863. |
| Summitt, Bent, Ostergard. Suburethral sling procedure for genuine stress incontinence and low urethral closure pressure. A continued experience. Int Urogynecol J 1992; 3: 18-21. |
| Sun M, et al. A comparative study of a single-incision sling and a transobturator sling: clinical efficacy and urodynamic changes. Int Urogynecol J 2013; 24: 823-829. |
| Sun X. Surgical Outcomes and Quality of Life After the Prolift Procedure in the Chinese Population. Free communication (oral) presentations/ Int J Gynecol Obstet 2012; 119S3: S493-S494. |
| Sun Y, Luo D, Yang L, Wei X, Tang C, Chen M, Shen H, Wei Q. The Efficiency and Safety of Tension-Free Vaginal Tape (TVT) Abbrevo Procedure Versus TVT Exact in the Normal Weight and Overweight Patients Affected by Stress Urinary Incontinence. Urology 2017; 110: 63-69. |
| Sun Y. The treatment of anterior vaginal wall prolapsed by repair with mesh versus colporrhaphy. Int Urol Nephrol 2016; 48: 155-167. |
| Sun Z, et al. [P31 TVT-O, 33 Secur] Comparison of outcomes between single-incision sling and transobturator sling for treating stress urinary incontinence: A 10-year prospective study. Neurourol Urogyn 2019: 1-7. |
| Sun Z, et al. Comparison of Outcomes Between Single-Incision Sling and Transobturator Sling for Treating Stress Urinary Incontinence: A 10-year Prospective Study. Neurourol Urodyn 2019; 38(7): 1852-1858. |
| Sung V, et al. Graft Use in Transvaginal Pelvic Organ Prolapse Repair - A Systematic Review. Obstet Gynecol 2008; 112(5): 1131-1135. |
| Suskind AM, et al. Effectiveness of mesh compared with nonmesh sling surgery in Medicare beneficiaries. Obstet Gynecol 2013; 122(3): 546-52. |
| Sutkin G, Alperin M, Meyn L, Wiesenfeld HC, Ellison R, Zyczynski HM. Symptomatic urinary tract infections after surgery for prolapse and/or incontinence. Int Urogynecol J 2010; 21: 955-961; DOI 10.1007/s00192-010-1137-x. |
| Svabik K, et al. [P50] What is the optimal length for single-incision tape? Int Urogynecol J 2019; https://doi.org/10.1007/s00192-019-03926-9. |
| Svabik K, et al. Comparison of vaginal mesh repair with sacrospinous vaginal colpopexy in the management of vaginal vault prolapse after hysterectomy in patients with levator ani avulsion: a randomized controlled trial. Ultrasound Obstet Gynecol 2014; 43(4): 365-71. |
| Svabik K, Masata J, Huba P, Martan. [PP42] Randomized trial comaring vaginal mesh repair (Prolift Total) versus Sacrospinous Vaginal Colpopexy (SSF) in the management of vaginal vault prolapse after hysterectomy for patients with levator ani avulsion injury - 6 years - follow-up. Int Urogynecol J 2016; 27(Suppl 1): S19-S149 at S59-60. |

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Svabik K. Comparison of vaginal mesh repair with sacrospinous vaginal colpopexy in the management of vaginal vault prolapse after hysterectomy in patients with levator ani avulsion: a randomized controlled trial. Ultrasound Obstet Gynecol 2014: 1-7. doi 10.1002/uog.13305. |
| Svabik K. Randomized Prospective Trial Comparing Prolift Total and Sacrospinous Fixation with Native Tissue Vaginal Repair in the Management of Vaginal Vault Prolapse After Hysterectomy for Patients with Levator Ani Avulsion Injury, with a 1-Year Follow-up. ICS 2012: 944-945. |
| Svenningsen R, et al. [Pop 810, 10 yr fu] Risk Factors for Long-Term Failure of the Retropubic Tension-Free Vaginal Tape Procedure. Neurourol Urodyn 2013; 33: 1140-1146. |
| Svenningsen R, Staff AC, Schiotz HA, Western K, Kulseng-Hanssen S. (Norwegian registry) [Pop 542, median 129 mo fu] Long-term follow-up of the retropubic tension-free vaginal tape procedure. Int Urogynecol J 2013; 24(8): 1271-1278; DOI 10.1007/s00192-013-2058-2. |
| Sweat SD, et al. Polypropylene mesh tape for stress urinary incontinence: complications of urethral erosion and outlet obstruction. J Urol 2002; 168: 144-146. |
| Swift S. Correlation of symptoms with degree of pelvic organ support in a general population of women: What is pelvic organ prolapse? Am J Obstet Gynecol 2003; 189: 372-9. |
| Synthetic Vaginal Tapes for Stress Incontinence: Procedure-specific information for patients (The British Association of Urological Surgeons, December 2012) |
| Sze E, Karram M. Transvaginal repair of vault prolapse: A Review. Obstet Gynecol 1997; 89: 466-75. |
| Sze E. A Retrospective Comparison of Abdominal Sacrocolpopexy with Burch Colposuspension versus Sacrospinous Fixation with Transvaginal Needle Suspension for the Management of Vaginal Vault Prolapse and Coexisting Stress Incontinence. Int Urogynecol J 1999; 10: 390-393. |
| Tahseen S. Effect of Transobturator Tape on Overactive Bladder Symptoms and Urge Urinary Incontinence in Women with Mixed Urinary Incontinence. Obstet Gynecol 2009; 113(3): 617-623. |
| Takaes EB, Kreder KJ. Sacrocolpopexy: Surgical Technique, Outcomes, and Complications. Curr Urol Rep 2016; 17: 90. |
| Takeyama M, et al. [IUGA Abs 079] Feasibility of the Tension-Free Vaginal Mesh Procedure Using Soft Polypropylene Mesh (Gynemesh PS) in Japan. Int Urogynecol J 2007; 18(Suppl 1): S25-S105. |
| Takeyama M, et al. A prospective study about trans-obturator-tape (TOT) procedures with the tape from the Gynecare TVT device and a C-shape tunneller-comparison between outside-in and inside-out procedures. ICS 2006: Abstract 489 (https://www.ics.org/2006/abstract/489) |
| Tamanini JN, et al. A Prospective, Randomized, Controlled Trial of the Treatment of Anterior Vaginal Wall Prolapse: Medium Term Followup. J Urol 2015; 193: 1298-1304; http://dx.doi.org/10.1016/j.juro.2014.10.003. |
| Tamma A, Bjelic-Radisic V, Holbfer S, Trutnovsky G, Tamussino K, Aigmuller T, et al. [P78, 10 yr fu] Sonographic sling position and cure rate 10-years after TVT- O procedure. PLoS ONE 2019; 14(1): e0209668. https://doi.org/10.1371/journal.pone.0209668. |
| Tammaa A, Aigmueller T, Umek W, Hanzal E, Kropshofer S, Lang P, Bjelic-Radisic V, Riss PA, Tamussino K, Ralph G. Retropubic versus Transobturator TVT: Five-Year Results of the Austrian Trial. J Minim Invas Gynecol 2014; 25(8): 1023-30. Published online May 13, 2014. |
| Tammaa A, et al. Retropubic versus transobturator tension-free vaginal tape (TVT vs TVT-O): Five-year results of the Austrian randomized trial. Neurourol Urodyn 2017; 9999: 1-8; DOI: 10.1002/nau.23298. |
| Tammaa A, et al. Retropubic versus transobturator tension-free vaginal tape (TVT vs TVT-O): Five-year results of the Austrian randomized trial. Neurourol Urodyn 2018; 37: 331-338; doi: 10.1002/nau.23298. Published online May 2, 2017. |

Douglas Grier Reliance List

**Medical Literature**

Tamussino K, Tammaa A, Hanzal E, Umek W, Bjelic V, Koelle D. TVT vs. TVT-O for Primary Stress Incontinence: A Randomized Clinical Trial. Int Urogynecol J 2008; 19(Suppl. 1): S20-S21. [Meeting Abstract]

Tamussino K. (Austrian registry) [Pop 2543] Transobturator tapes for stress urinary incontinence: Results of the Austrian registry. Am J Obstet Gynecol 2007; 197: 634.e1-634.e5.

Tamussino KF, Hanzal E, Kölle D, Ralph G, Riss PA; Austrian Urogynecology Working Group. Tension- free vaginal tape operation: results of the Austrian registry. Obstet Gynecol. 2001; 98(5 Pt 1):732-6

Tan PF, Yang LL, Ou RB, Tang P, Yang WJ, Huang JB, Wei W, Wei XH, Wang B, Xie KJ. Effectiveness and complication rates of tension-free vaginal tape, transobturator tape, and tension-free vaginal tape-obturator in the treatment of female stress urinary incontinence in a medium- to long-term follow up. Meta-analysis of randomized controlled trials. Saudi Med J 2014; 35(1): 20-32.

Tang X, Zhu L, Liang S, Lang J. Outcome and sexual function after transobturator tape procedure versus tension-free vaginal tape SECUR: a randomized controlled trial. Menopause 2014; 21(6): 641-5.

Tang X, Zhu L, Zhong W, Li B, Lang J. [Pop 33, 12 mo fu] Short-Term Effect of TVT-Secur Procedure on Quality of Life and Sexual Function in Women with Stress Urinary Incontinence. J Minim Invas Gynecol 2013; 20(4): 455-459.

Tantanasis C, et al. Anterior vaginal wall reconstruction: anterior colporrhaphy reinforced with tension free vaginal tape underneath bladder base. Acta Obstet Gynecol 2008; 87: 464-468.

Tantanasis T, Giannoulis C, Daniilidis A, Papathanasiou K, Loufopoulos A, MD, Tzafettas J. Tension free vaginal tape underneath bladder base: does it prevent cystocele recurrence? Hippokratia 2008; 12(2): 108-112.

Tartaglia. [Pop 32, 18 mo fu] Third-Generation Tension-Free Tape for Female Stress Urinary Incontinence. J Urol 2009; 182: 612-615.

Tate A. The use of infection prevention practices in female pelvic medicine and reconstructive surgery. Curr Opin Obstet Gynecol 2010; 22(5): 408-13.

Tate SB, et al. Randomized trial of fascia lata and poly-propylene mesh for abdominal sacrocolpopexy: 5-year follow-up. Int Urogynecol J 2011; 22: 137-143.

Tellez Martinez-Fornes M, Fernandez Perez C, Fouz Lopez C, Fernandez Lucas C, Borrego Hernando J. A three year follow-up of a prospective open randomized trial to compare tensionfree vaginal tape with Burch colposuspension for treatment of female stress urinary incontinence. Actas Ural Esp 2009; 33: 1088-1096.

Teo R, Moran P, Mayne C, Tincello D. [Pop 127, 6 mo fu] Randomized trial of tension-free vaginal tape and tension-free vaginal tape-obturator for urodynamic stress incontinence in women. J Urol 2011; 185: 1350-1355.

Teo R, Moran P, Mayne C, Tincello D. Randomised trial of tension-free vaginal tape and transobturator tape for the treatment of urodynamic stress incontinence in women. (2007) ICS: Abstract 283. [Meeting Abstract]

Teo. Randomised trial of TVT and TVT-O for the treatment of urodynamic stress incontinence in women. (2008)

Thames S, et al. The myth: in vivo degradation of polypropylene-based meshes. Int Urogynecol J 2017; 28: 285-297.

Thames S. The Myth: in vivo degradation of polypropylene-based meshes. Int Urogynecol J 2016; DOI 10.1007/s00192-016-3131-4.

Thames SF, Blanton MD, Williams EB, White JB, Stoner KE, Ong KL. Implantation Time Has No Effect on the Morphology and Extent of Previously Reported "Degradation" of Prolene Pelvic Mesh. Female Pelvic Med Reconstr Surg 2020; 26(2): 128-136. doi:10.1097/SPV.0000000000000837.

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Thomas A, Waltregn Dy, de Leval J. One year results of a prospective randomized trial comparing the original inside-out transobturator (TVT-O) procedure and a modified version using a shortened tape and reduced dissection for the treatment of female stress urinary incontinence. Int Urogynecol J 2010; 21(Suppl. 1): S219-S220. [Meeting Abstract] |
| Thomas T, et al. Surgical pain after transobturator and retropubic midurethral sling placement. Obstet Gynecol 2017; 130(1): 118-125. |
| Thomas TN, et al. Surgical pain after transobturator versus retropubic midurethral sling - a secondary analysis of the TOMUS trial. Fem Pelv Med Reconstr Surg 2016; 22(5 Suppl 1): S4-S5. AUGS Abstract 8. |
| Thompson P. Abdominal Sacrocolpopexy Utilizing Gorerex in Genital Prolapse. J Pelvic Med Surg 2004; 10: 311-317. |
| Thubert T, et al. [Pop 98, 1 yr fu] Bladder injury and success rates following retropubic mid-urethral sling: TVT EXACT™ vs. TVT™. Eur J Obstet Gynecol Reprod Biol 2016; 198: 78-83. |
| Thubert T, et al. Outcomes associated with the use of midurethral slings for stress incontinence surgery according to the type of hospitalization. Int J Gynecol Obstet 2015; 129: 123-127. |
| Thunedborg. [Pop 36, 6-8 yr fu] Stress urinary incontinence and posterior bladder suspension defects. Acta Obstet Gynecol Scand 1990; 69: 55-59. |
| Tijdink M. Surgical management of mesh-related complications after prior pelvic floor reconstructive surgery with mesh. Int Urogynecol J 2011. |
| Timmons MC, Addison WA. Mesh Erosion after abdominal sacral colpopexy. J Pelv Surg 1997; 3(2): 75-80. |
| Timmons MC. Transabdominal sacral colpopexy. Oper Tech Gynecol Surg 1996; 1: 92-96. |
| Tincello DG, Botha T, Grier D, Jones P, Subramanian D, Urquhart C, Kirkemo A, Khandwala S; TVT Worldwide Registry Investigators. The TVT Worldwide Observational Registry for Long-Term Data: safety and efficacy of suburethral sling insertion approaches for stress urinary incontinence in women. J Urol 2011; 186(6): 2310-15. |
| Tincello DG, Kenyon S, Slack M, et al. Colposuspension or TVT with anterior repair for urinary incontinence and prolapse: results of and lessons from a pilot randomised patient-preference study (CARPET 1). BJOG 2009; 116: 1809-1814. |
| Toglia MR, Fagan MJ. Suture erosion rates and long-term surgical outcomes in patients undergoing sacrospinous ligament suspension with braided polyester suture. Am J Obstet Gynecol 2008; 198(5): 600.e1-600.e4; doi: 10.1016/j.ajog.2008.02.049. |
| Toglia, DeLancey. Anal incontinence and the obstetrician-gynecologist. Obstet Gynecol 1994; 84: 731-40. |
| Tommaselli G. [Pop 48. 24 mo fu - IUGA,ICS Abs 791] Single incision tension-free vaginal tape (TVT-Secur®) in the treatment of female stress urinary incontinence. (2010) |
| Tommaselli G. [Pop 68, 2 yr fu] TVT-Secur for the treatment of female stress urinary incontinence: a 24-month follow-up retrospective study. Arch Gynecol Obstet 2012; 286: 415-421. |
| Tommaselli G. Efficacy of a modified technique for TVT-O positioning: a twelve-month, randomized, single-blind, multicenter, non-inferiority study. Eur J Obstet Gynecol 2012. |
| Tommaselli GA, D'Afiero A, Di Carlo C, Formisano C, Fabozzi A, Nappi C. Tension-free vaginal tape-obturator and tension-free vaginal tape-Secur for the treatment of stress urinary incontinence: a 5-year follow-up randomized study. Eur J Obstet Gynecol Reprod Biol 2015; 185: 151-55. doi: 10.1016/j.ejogrb.2014.12.012. Epub 2014 Dec 29. |

Douglas Grier Reliance List

**Medical Literature**

Tommaselli GA, D'Afiero A, Di Carlo C, Formisano C, Fabozzi A, Nappi C. Efficacy of a modified technique for TVT-O positioning: a twelve-month, randomized, single-blind, multicenter, non-inferiority study. Eur J Obstet Gynecol Reprod Biol 2013; 167(2): 225-229. Published online December 21, 2012.

Tommaselli GA, D'Afiero A, Di Carlo C, Formisano C, Fabozzi A, Nappi C. Tension-Free Vaginal Tape-O and -Secur for the Treatment of Stress Urinary Incontinence. A Thirty-Six-Month follow-up Single-blind Double-arm, Randomized study. J Minim Invas Gynecol 2013; 20(2): 198-204. Published online Jan 23, 2013. (Engleman Trial Exhibit P2364)

Tommaselli GA, D'Afiero A, Formisano C, Di Carlo C, Fabozzi A, Nappi C. [Pop 78, 12 mo fu; IUGA Abs. 0692] Comparison of TVT-O and TVT-Abbrevo for the surgical management of female stress urinary incontinence. A 12-months preliminary study. Int J Gynecol Obstet 2012; 119(Suppl 3): S504.

Tommaselli GA, D'Afiero A, Formisano C, Di Carlo C, Fabozzi A, Nappi C. Efficacy and Safety of TVT-O and TVT-Secur in the Treatment of Female Stress Urinary Incontinence. Three Years Follow-Up. Int J Gynecol Obstet 2012; 119(Suppl 3): S503-S504.

Tommaselli GA, Di Carlo C, Formisano C, Fabozzi A, Nappi C. Medium-term and long-term outcomes following placement of midurethral slings for stress urinary incontinence: a systematic review and metaanalysis. Int Urogynecol J 2015; 26(9): 1253-1268; DOI 10.1007/s00192-015-2645-5.

Tommaselli GA, Di Carlo C, Gargano V, Formisano C, Scala M, Nappi C. [Pop 84, 12 mo fu] Efficacy and safety of TVT-O and TVT-Secur in the treatment of female stress urinary incontinence: 1-year follow-up. Int Urogynecol J 2010; 21(10): 1211-1217 (Engleman Trial Exhibit P2356)

Tommaselli GA, et al. [Pop 130, 36 mo fu; ICS Abs 187] Ultrasonographic evaluation of the positioning of TVT-O vs. TVT-Secur and their effect on the urethra: an ancillary analysis of a 36-months follow-up randomized study. (2013)

Tommaselli GA, et al. Effect of a modified surgical technique for the positioning of TVT-O on post-operative pain. Int Urogynecol J 2011; 22(Suppl 1): S110. [IUGA Abstract Presentation 110]

Tommaselli GA, et al. Effect of local Infiltration analgesia on post-operative pain following TVT-O: a double-blind, placebo-controlled randomized study. Arch Gynecol Obstet 2014; 290(2): 283-9.

Tommaselli GA, Formisano C, Di Carlo C, Fabozzi A, Nappi C. Effects of a modified technique for TVT-O positioning on postoperative pain. Single-blind randomized study. Int Urogynecol J 2012; 23(9): 1293-1299. Published online April 18, 2012.

Tommaselli GA, Napolitano V, Di Carlo C, Formisano C, Fabozzi A, Nappi C. Efficacy and safety of the trans-obturator TVT-Abbrevo device in normal weight compared to overweight patients affected by stress urinary incontinence. Eur J Obstet Gynecol Reprod Biol 2016; 197: 116-9.

Tomoe H, et al. Quality of life assessments in women operated on by tension-free vaginal tape (TVT). Int Urogynecol J 2005; 16: 114-118; DOI 10.1007/s00192-004-1231-z.

Tomoe H. Improvement of overactive bladder symptoms after tension-free vaginal mesh operation in women with pelvic organ prolapse: Correlation with preoperative urodynamic findings. Int J Urol 2015; 22: 577-580.

Touloupidis S, Papatsoris AG, Thanopoulos C, Charalambous S, Giannakopoulos S, Rombis V. Tension-Free Vaginal Tape for the Treatment of Stress Urinary Incontinence in Geriatric Patients. Gerontology 2007; 53: 125-127; DOI: 10.1159/000097801.

Toz E, Kurt S, Sahin C, Canda MT. Frequency of recurrent urinary tract infection in patients with pelvic organ prolapse. Res Rep Urol 2015; 7: 9-12; http://dx.doi.org/10.2147/RRU.S77061.

Trabuco E, et al. Reoperation for Urinary Incontinence After Retropubic and Transobturator Sling Procedures. Obstet Gynecol 2019; 134: 333-42.

Douglas Grier Reliance List

**Medical Literature**

Trabuco E. A randomized comparison of incontinence procedures performed concomitantly with abdominal sacral colpopexy: the burch versus mid-urethral sling trial. Int Urogynecol J 2014; 25(Suppl 1): S1-S240.

Trabuco E. Medium-term Comparison of continence rates after rectus fascia or midurethral sling placement. Am J Obstet Gynecol 2009; 200: 300.e1-300.e6

Trabuco EC, et al. Two-Year Results of Burch Compared With Midurethral Sling With Sacrocolpopexy: A Randomized Controlled Trial. Obstet Gynecol 2018; 131(1): 31-38.

Trabuco EC, et al. Midurethral Slings for the Treatment of Stress Urinary Incontinence. Obstet Gynecol 2014; 123(5 Suppl): 197S-198S. doi:10.1097/aog.0000000000000234.

Trivedi P, D'Costa S, Shirkande P, Kumar S, Patil M. A Comparative Evaluation of Suburethral and Transobturator Sling in 209 Cases with Stress Urinary Incontinence in 8 years. J Gynecol Endosc Surg 2009; 1(2): 105-112; doi: 10.4103/0974-1216.71615.

Trivedi PH, et al. Urinary Incontinence Surgery and Medical Management Constantly Changing. J Minim Invas Gynecol 2014; 21: S178. [AAGL Abstract 573]

Tsai C, et al. Factors that affect early recurrence after prolapse repair by a nonanchored vaginal mesh procedure. Taiwan J Obstet Gynecol 2014; 53: 337-342.

Tseng LH, Wang AC, Lin Y-H, Li S-J, Ko Y-J. [Pop 62] Randomized comparison of the suprapubic arc sling procedure vs tension-free vaginal taping for stress incontinent women. Int Urogynecol J 2005; 16: 230-235.

Tsivian A, et al. Does patient weight influence the outcome of the tension-free vaginal tape procedure? A long-term follow-up study. Gynecol Surg 2006; 3: 195-198; DOI 10.1007/s10397-006-0205-1.

Tsivian A, Mogutin B, Kessler O, Korczak D, Levin S, Sidi AA. Tension-free vaginal tape procedure for the treatment of female stress urinary incontinence: long-term results. J Urol 2004; 172: 998-1000; DOI: 10.1097/01.ju.0000135072.27734.4a.

Tucker PE, Bulsara MK, Salfinger SG, Tan J, Green H, Cohen PA. Prevalence of sexual dysfunction after risk-reducing salpingo-oophorectomy. Gynecol Oncol 2016; 140: 95-100; http://dx.doi.org/10.1016/j.ygyno.2015.11.002.

Tunitsky-Bitton E, et al. Ultrasound Evaluation of Midurethral Sling Position and Correlation to Physical Examination and Patient Symptoms. Female Pelvic Med Reconstr Surg 2015; 21(5): 263-8.

Tunguntla H, et al. Female Sexual dysfunction Following Vaginal Surgery: A Review. J Urol 2006; 175: 439-446.

Turner L. Comparison of complications and prolapse recurrence between laparoscopic and vaginal uterosacral ligament suspension for the treatment of vaginal prolapse. Int Urogynecol J 2015.

Ubertazzi E, Saavedra A, Soderini H, Perez Vidal R, Sampietro A. [Abs 705] Trans Vaginal Mesh: Argentine Experience Over 220 Consecutives Cases. Int Urogynecol J 2011; 22(Supp 2): S924-S925.

Ubertazzi EP, et al. [P72, 5 yr fu]) Long-term outcomes of transvaginal mesh (TVM) In patients with pelvic organ prolapse: A 5-year follow-up. Eur J Obstet Gynecol Reprod Biol 2018; 225: 90-94.

Ubertazzi EP. [Pop 62, median 68 mos fu] IUGA Abs OP 122 - Trans vaginal mesh (TVM) five years follow up. A retrospective study from latem. Int Urogynecol J 2015; 26(Suppl 1): S150-151.

Ulmsten U, et al. [Pop 131, 1 yr fu] A multicenter study of tension-free vaginal tape (TVT) for surgical treatment of stress urinary incontinence. Int Urogynecol J 1998; 9(4): 210-213.

Ulmsten U, et al. Different biochemical composition of connective tissue in continent and stress incontinent women. Acta Obstet Gynecol Scand 1987; 66: 455-457.

Ulmsten U, et al. Intravaginal Slingplasty (IVS) - an Ambulatory Surgical Procedure for Treatment of Female Urinary Incontinence. Scand J Urol Nephrol 1995; 29: 75-82.

Douglas Grier Reliance List

**Medical Literature**

| |
|---|
| Ulmsten U, Henriksson L, Johnson P, Varhos G. (TVT Treatise) [Pop 75, 2 yr fu] An ambulatory surgical procedure under local anesthesia for treatment of female urinary incontinence. Int Urogyn J 1996; 7: 81-86. |
| Ulmsten U, Johnson P, Rezapour M. [Pop 50, 3 yr fu] A three-year follow up of tension free vaginal tape for surgical treatment of female stress urinary incontinence. Br J Obstet Gynecol 1999; 106: 345-350. |
| Ulmsten U. [Editorial on Nilsson] An Introduction to Tension Free Vaginal Tape (TVT) - A New Surgical Procedure for Treatment of Female Urinary Incontinence. Int Urogynecol J 2001; Suppl 2: S3-S4. |
| Ulmsten U. Creating a gold standard surgical device: scientific discoveries leading to TVT and beyond. Ulf Ulmsten Memorial Lecture 2014. Int Urogynecol 2015; 26(6): 787-9. |
| Ulmsten U. The basic understanding and clinical results of tension-free vaginal tape for stress urinary incontinence. Urologe [A] 2001; 40: 269-273. |
| Ulrich D, et al. 10 Years Follow-Up after TVT-O Procedure for Stress Urinary Incontinence. Int Urogynecol J 2015; 26(Suppl 1): S146-S147. |
| Ulrich D, et al. Ten-Year Follow-up after Tension-Free Vaginal Tape-Obturator Procedure for Stress Urinary Incontinence. J Urol 2016; 196(4): 1201-1206. doi.org/10.1016/j.juro.2016.05.036. |
| Ulrich D. The effect of vaginal pelvic organ prolapse surgery on sexual function. Neurourol Urodyn 2014. |
| Unger C, Rizzo A, Ridgeway B. Indications and risk factors for midurethral sling revision. Int Urogynecol J 2016; 27(1): 117-22. doi: 10.1007/s00192-015-2769-7. [Epub 2015 Jul 2] |
| Unger CA, Rizzo AE, Ridgeway B. [Pop 267] Indications and risk factors for midurethral sling revision. Int Urogynecol J 2015; DOI 10.1007/s00192-015-2769-7. |
| Unger CA, Walters MD, Ridgeway B, et al. Incidence of adverse events after uterosacral colpopexy for uterovaginal and posthysterectomy vault prolapse. Am J Obstet Gynecol 2015; 212: 603.e1-7. |
| Unger CA. An Update on the Use of Mesh in Pelvic Reconstructive Surgery. Curr Obstet Gynecol Rep 2016; 5: 131-138. |
| Unger CA. Gluteal and Posterior Thigh Pain in the Postoperative Period and the Need for Intervention After Sacrospinous Ligament Colpopexy. Female Pelvic Med Reconstr Surg 2014; 20(4): 208-11. |
| Urinary Incontinence Treatment Network (UITN). The Trial Of Mid-Urethral Slings (TOMUS): Design and Methodology. J Appl Res 2008; 8(1) |
| Usher FC, et al. Polypropylene Monofilament: A New, Biologically Inert Suture for Closing Contaminated Wounds. |
| Usher. Use of Marlex Mesh in the repair of incisional hernias. (1958) |
| Ustun Y, Engin-Ustun Y, Gungor M, Tezcan S. [Pop 46, 18 mo fu] Tension-free vaginal tape compared with laparoscopic Burch urethropexy. J Am Assoc Gynecol Laparosc 2003; 10: 386-389. |
| Utekar T, Thomas S, Almshwt M, Selvamani S. Studying the newer TVT-O Abbrevo tape in comparison with the standard TVT-O tape for management of stress urinary incontinence. Eur J Obstet Gynecol Reprod Biol 2016; 206: e117. [EUA Abstract] |
| Vaiyapuri G. [Abs. 1097] Comparing the Two Year's Peri-Operative Outcome Post Gynecare Prolift (System in Pelvic Organ Prolapse (POP) Surgeriers Performed in 2006 and 2007. Int Urogynecol J 2011; 22(Suppl 2): S197-S1768. |
| Vaiyapuri G. Retrospective study of transobturator polypropylene mesh kit for the management of pelvic organ prolapse. Singapore Med J 2012; 53(10): 664-70. |

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Vaiyapuri GR, et al. A 3-year evaluation of the outcome of pelvic organ prolapse (POP) surgeries performed in 2006 at the KKWCH Hospital, using the Gynecare Prolift System. Int Urogynecol J 2011; 22(Suppl 3): S1908-S1909. |
| Valentim-Lourenço A, Benoun M, Mascarenhas T, Cruz F, Moniz L. TORP - Comparing the efficacy, execution and early complications of TVT and TVT-O. Int Urogynecol J 2008; 19: S17-S18. [Meeting Abstract] |
| Valpas A, Ala-Nissila S, Tomas E, Nilsson CG. [Pop 121, 5 yr fu] TVT versus laparoscopic mesh colposuspension: 5-year follow-up results of a randomized clinical trial. Int Urogynecol J 2014; DOI 10.1007/s00192-014-2454-2. |
| Valpas A, Ala-Nissila S, Tomas E, Nilsson CG. TVT versus laparoscopic mesh colposuspension: 5-year follow-up results of a randomized clinical trial. Int Urogynecol J 2015; 26: 57-63; DOI 10.1007/s00192-014-2454-2. |
| Valpas A, Kivela A, Penttinen J, Kujansuu E, Haarala M, Nilsson C-G. [Pop 121, 1 yr fu] Tension-free vaginal tape and laparoscopic mesh colposuspension for stress urinary incontinence. Obstet Gynecol 2004; 104: 42-49. |
| van den Ouden D, et al. Diagnosis and management of eosinophilic cystitis: a pooled analysis of 135 cases. Eur Urol 2000; 37(4): 386-94. |
| Van der Doelen M, Withagen M, Vierhout M, Heesakkers J. Results of primary versus recurrent surgery to treat stress urinary incontinence in women.  Int Urogynecol J 2015; 26(7): 997-1005; DOI 10.1007/s00192-015-2627-7. |
| van der Laak JA, et al. The effect of Replens on vaginal cytology in the treatment of postmenopausal atrophy: cytomorphology versus computerised cytometry. J Clin Pathol 2002; 55: 446-51. |
| Van der Ploeg J. Vaginal prolapse repair with or without a midurethral sling in women with genital prolapse and occult stress urinary incontinence: a randomized trial. Int Urogynecol J 2016. |
| van der Ploeg, Roovers. [Pop 134, 12 mo fu; ICS Abs 210] Multicentre randomised trial of vaginal prolapse repair versus vaginal prolapse repair with a midurethral sling in patients with pelvic organ prolapse and co-existing stress urinary incontinence. (2013) |
| Van der Vaart CH, et al. Feasibility and patient satisfaction with pelvic organ prolapse and urinary incontinence day surgery. Int Urogynecol J 2007; 18: 531-536. |
| Van der Velde, et al. Vaginismus, a component of a general defensive reaction. An investigation of pelvic floor muscle activity during exposure to emotion-inducing film excerpts in women with and without Vaginismus. Int Urogynecol J 2001; 12: 328-331. |
| Van der Weiden RMF, et al. Colposacropexy With Mesh or Collagen Implant and Titanium Bone Anchors Placed in Sacral Segments 3 and 4. J Pelvic Med Surg 2003; 9(1): 9-14. |
| Van Drie, Hinoul, Gauld, et al. [Pop 121, median 29 mo fu - AUGS Abs 27] Medium-term clinical outcomes following surgical repair for vaginal prolapse with a tension-free mesh and vaginal support device. Female Pelvic Med Reconstr Surg 2011; 17(5, Suppl 2): S63-S64. |
| Van Geelen J. Where to for pelvic organ prolapse treatment after the FDA pronouncements? Int Urogynecol J 2013; 24: 707-718. |
| van Geelen. [Pop 90, 5-7 yr fu] The clinical and urodynamic effects of anterior vaginal repair and Burch colposuspension. Am J Obstet Gynecol 1988; 159: 137-44. |
| Van Koughnett JA and Wexner SD, Current management of fecal incontinence: choosing amongst treatment options to optimize outcomes. World J Gastroenterol 2013; 19(48): 9216-30. |
| Van Nagel JR, Roddick JW. Vaginal hysterectomy, the ureter and excretory urography. Obstet Gynecol 1972; 35: 784-789. |

**Medical Literature**

| |
|---|
| van Raalte H, et al. [Abs. 083] Short-term results of the Prolift procedure in 350 patients used in the treatment of Pelvic organ prolapse. Int Urogynecol J 2007; 18(Suppl 1): S49. |
| Van Raalte HM, Lucente VR, Molden SM, Haff R, Murphy M. One-year anatomic and quality of life outcomes after the Prolift Procedure for treatment of posthysterectomy prolapse. Am J Obstet Gynecol 2008; 199: 694.e1-6. |
| Van Rensburg JA, Jeffery ST, Sand Enbergh HA, Juul L, Steyn DW. [Pop 92, 1 yr fu; IUGA Abs OP 107] Single incision - needleless and inside out TVT-O. A multicentre clinical equivalent randomised trial with preliminary 6 months and one year outcome for stress urine continence. Int Urogynecol J 2015; 26(Suppl 1): S136-S137. |
| Varela JE, Hinojosa M, Nguyen N. Correlations between intra-abdominal pressure and obesity-related co-morbidities. Surgery for Obesity and Related Diseases 2009; 5: 524-528. |
| Vassallo BJ, et al. Urethral erosion of a tension-free vaginal tape. Obstet Gynecol 2003; 101: 1055-1058. |
| Velemir, Amblard. Transvaginal mesh repair of anterior and posterior vaginal wall prolapse: a clinical and ultrasonographic study. Ultrasound Obstet Gynceol 2010; 35: 474-480. |
| Verbrugghe A, De Ridder D, Van der Aa F. A repeat mid-urethral sling as valuable treatment for persistent or recurrent stress urinary incontinence. Int Urogynecol J 2013; 24: 999-1004; DOI 10.1007/s00192-012-1971-0. |
| Verdeja A. Transvaginal sacrospinous colpopexy: Anatomic landmarks to be aware of to minimize complications. Am J Obstet Gynecol 1995; 173: 1468-9. |
| Vervest H, Bruin J, Renes-Zeijl C. Transobturator tape (TOT), inside-out or outside-in approaches: Does it matter. Int Urogynecol J 2005; 16(Suppl. 2): S69-S70. [Meeting Abstract] |
| Vervest HAM, Bisseling TM, Heintz APM, Schraffordt Koops SE.  [Pop 703, 36 mo fu] The prevalence of voiding difficulty after TVT, its impact on quality of life, and related risk factors. Int Urogynecol J 2007; 18: 173-182; DOI 10.1007/s00192-006-0127-5. |
| Vesna Bjelic-Radisic V. Patient-related Outcomes and Urinary Continence Five Years After the Tension-Free Vaginal Tape Operation. Neurourol Urodyn 2011; 30(8): 1512-1517. |
| Viereck V, et al. Role of bladder neck mobility and urethral closure pressure in predicting outcome of tension-free vaginal tape (TVT) procedure. Ultrasound Obstet Gynecol 2006; 28: 214-220; DOI: 10.1002/uog.2834. |
| Viereck V, Kuszka A, Rautenberg O, Wlazlak E, Surkont G, Hilgers R, Eberhard K, Kociszewski J. Do different vaginal tapes need different suburethral incisions - The one-half rule. Neurourol Urodyn 2015; 34(8): 741-6. Published online Aug 30, 2014. |
| Vilhena V, et al. Female stress urinary incontinence treatment with three different tapes - a seven year experience. Int Urogynecol J 2011; 22(Suppl 3): S1816. [IUGA Abstract 255] |
| Vincenzo LM, et al. Efficacy of TVT-O in obese patients. [SIUD Abstract] Neurourol Urodyn 2010; 29(S2): 94-95. |
| Vissers D. The effect of non-surgical weight loss interventions on urinary incontinence in overweight women: a systematic review and meta analysis. Obesityreviews 2014; 15: 610-617. |
| Vollebregt A. Primary surgical repair of anterior vaginal prolapse: a randomized trial comparing anatomical and functional outcome between anterior colporrhaphy and trocar-guided transobturator anterior mesh. BJOG 2011; 118: 1518-1527. |
| Wadie B, et al. TVT versus TOT, 2 year prospective randomized study. World J Urol 2013; 31: 645-649. |
| Wadie BS, Edwan A, Nabeeh AM. [Pop 53, 6 mo fu] Autologous fascial sling vs polypropylene tape at short-term followup: a prospective randomized study. J Urol 2005; 174: 990-993. |

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Wadie BS, Elhefnawy AS. TVT versus TOT, 2-year prospective randomized study. World J Urol 2013; 31: 645-649; DOI 10.1007/s00345-012-0956-4. |
| Wadie BS, Mansour El-Hefnawy AS, Nabeeh A, Khair AA. Minimum 2-year follow-up of mid-urethral slings, effect on quality of life, incontinence impact and sexual function. Int Urogynecol J 2010; 21: 1485-1490; DOI 10.1007/s00192-010-1216-z. |
| Wagner. Economic Costs of Urinary Incontinence. Urology 1998; 51: 355-361. |
| Wai CY, et al. Patient Satisfaction After Midurethral Sling Surgery for Stress Urinary Incontinence. Obstet Gynecol 2013; 121: 1009-16; DOI: 10.1097/AOG.0b013e31828ca49e. |
| Wai CY, et al. Urethral erosion of tension-free vaginal tape presenting as recurrent stress urinary incontinence. Int Urogynecol J 2004; 15: 353-355. |
| Wai. Surgical Treatment for Stress and Urge Urinary Incontinence. Obstet Gynecol Clin N Am 2009; 36: 509-519. |
| Walid M. Laparoscopic removal of infected mesh colposacropexy. Arch Gynecol Obstet 2009; 280: 103-106. |
| Walsh CA. [Pop 1178, 12 mo fu] TVT-Secur mini-sling for stress urinary incontinence: a review of outcomes at 12 months. BJU Int 2011; 108: 652-657. |
| Walter J. Transvaginal Mesh Procedures for Pelvic Organ Prolapse. J Obstet Gynaecol Can 2011; 33(2): 168-174. |
| Walters MD, Weber AM. Which sling for which SUI patient? OBG Mgmt 2012; 24(5): 28-40. |
| Walters. Surgical management of stress incontinence; Clinical Obstetrics & Gynecology-Incontinence. Lipincott William & Wilkins 2004: 93-103. |
| Waltregny D, de Leval J. New surgical technique for treatment of stress urinary incontinence TVT-ABBREVO from development to clinical experience. Surg Technol Int 2012; 22: 149-57. |
| Waltregny D, de Leval. [Pop 99, 1 yr fu] Inside Out Transobturator Vaginal tape for the treatment of female stress urinary incontinence: Interim results of a prospective study after a 1-year followup. J Urol 2006; 175: 2191-2195. |
| Waltregny D, et al. Inside-out transobturator vaginal tape (TVT-O): One-year results of a prospective study. Eur Urol Suppl 2005; 4(3): 16. |
| Waltregny D, et al. TVT-O for the Treatment of Female Stress Urinary Incontinence: Results of a Prospective Study after a 3-Year Minimum Follow-Up. Eur Urol 2008; 53: 401-410. |
| Waltregny, de Leval. [ICS Abs 254] Three year results of a prospective randomized trial comparing the original inside-out Transobturator TVT-O procedure with a modified version using a shortened tape and reduced dissection for the treatment of female stress urinary incontinence. (2012) |
| Wang AC, Chen MC. [Pop 90, median 22 mo fu] Comparison of tension-free vaginal taping versus modified Burch colposuspension on urethral obstruction: a randomized controlled trial. Neurourol Urodyn 2003; 22(3): 185-190. |
| Wang AC, et al. A histologic and immunohistochemical analysis of defective vaginal healing after continence taping procedures: A prospective case-controlled pilot study. Am J Obstet Gynecol 2004; 191: 1868-74. |
| Wang AC. The techniques of trocar insertion and intraoperative urethrocystoscopy in tension-free vaginal taping: an experience of 600 cases. Acta Obstet Gynecol Scand 2004: 83: 293-298. |
| Wang C, et al. Outcomes of Two Different Meshes for Treatment of POP with a Concomitant Midurethral Sling for SUI: a Retrospective Cohort Study at 2 Years Postoperatively. Int Arch Urol Complic 2015; 1: 004. |
| Wang F, et al. Prospective randomized trial of TVT and TOT as primary treatment for female stress urinary incontinence with or without pelvic organ prolapse in Southeast China. Arch Gynecol Obstet 2010; 281: 279-286. |

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Wang FM, et al. Prospective study of transobturator mesh kit (Prolift™) in pelvic reconstructive surgery with vaginal hysterectomy after 3 years' follow-up. Arch Gynecol Obstet 2013; 288: 355-359. |
| Wang H. Clinical Observation on Quality of Life of Two Different Operative Methods of Total Pelvic Floor Reconstruction. Chin J Obstet Gynecol 2009; 44(11): 825-827. |
| Wang J, et al Urinary incontinence after surgical repair in patients with pelvic organ prolapse. Biomed Res 2014; 25(4): 588-591. |
| Wang W, et al. Transvaginal Prosima mesh and high uterosacral ligament suspension in the treatment of severe pelvic organ prolapsey. Chinese J Obstet Gynecol 2012; 47: 500-504. |
| Wang W, Zhu L, Lang J. [Pop 300, 36 mo fu] Transobturator tape procedure versus tension-free vaginal tape for treatment of stress urinary incontinence. Int J Gynaecol Obstet 2009; 104(2): 113-116. |
| Wang YJ. [Pop 102, 1 yr fu] Comparison of three mid-urethral tension-free tapes (TVT, TVT-O, and TVT-Secur) in the treatment of female stress urinary incontinence: 1-year follow-up. Int Urogynecol J 2011; 22: 1369-1374. |
| Wang. [Pop 503] Burch colposuspension vs. Stamey bladder neck suspension: A comparison of complications with special emphasis on detrusor instabiligy and voiding dysfunction. J Reprod Med 1996; 41: 529-533. |
| Ward K, et al. Prospective multi-center randomized trial of tension-free vaginal tape and colposuspension as primary treatment for stress incontinence. BMJ 2002; 325: 1-7. |
| Ward K, Hilston P. [50] Multicentre Randomised trial of Tension-Free Vaginal Tape and Colposuspension for Primary Urodynamic Stress Incontinence: Five Year Follow Up. Neurourol Urodyn 2006; 25(6): 568-569. |
| Ward K, Hilton P, on behalf of the UK and Ireland TVT Trial Group. [Pop 344, 5 yr fu IRELAND study] Tension-free vaginal tape versus colposuspension for primary urodynamic stress incontinence: 5-year follow up. BJOG 2008; 115: 226-233; DOI: 10.1111/j.1471-0528.2007.01548.x. |
| Ward K, Hilton P; United Kingdom and Ireland Tension-free Vaginal Tape Trial Group. Prospective multicentre randomised trial of tension-free vaginal tape and colposuspension as primary treatment for stress incontinence. BMJ 2002; 325(7355): 67. |
| Ward KL, Hilton P; UK and Ireland TVT Trial Group. [Pop 344, 2 yr. fu IRELAND study] A prospective multicenter randomized trial of tension-free vaginal tape and colposuspension for primary urodynamic stress incontinence: two-year follow-up. Am J Obstet Gynecol 2004; 190(2): 324-31. |
| Warren J. Antecedent nonbladder syndromes in case control study of interstitial cystitis/painful bladder syndrome. (2009) |
| Watadani Y, Vogler SA, et al. [P27, 4-90 mos fu, med 29 mos] Sacrocolpopexy with rectopexy for pelvic floor prolapse improves bowel function and quality of life. Dis Colon Rectum 2013; 56: 1415-1422. |
| Weber A, Walters M. Anterior Vaginal Prolapse: Review of Anatomy and Techniques of surgical repair. Obstet Gynecol 1997; 89: 311-8. |
| Weber A. Pelvic Organ Prolapse. Obstet Gynecol 2005; 106: 615-634. |
| Weber AM, Walters MD, Piedmonte MA. Sexual function and vaginal anatomy in women before and after surgery for pelvic organ prolapse and urinary incontinence. Am J Obstet Gynecol 2000; 182(6): 1610-1615. |
| Weber AM, Walters MD, Piedmonte MR, Ballard LA. Anterior colporrhaphy: A randomized trial of three surgical techniques. Am J Obstet Gynecol 2001; 185: 1299-306. |
| Weber AM, Walters MD, Schover LR, Mitchinson A. Vaginal Anatomy and Sexual Function. Obstet Gynecol 1995; 86(6): 946-9. |

**Douglas Grier Reliance List**

Medical Literature

| |
|---|
| Webster TM, Gerridzen RG. Urethral erosion following autologous rectus fascial pubovaginal sling. Can J Urol 2003; 10: 2068-69. |
| Wei JT, Nygaard I, Richter HE, Nager CW, Barber MD, Kenton K, Amundsen CL, Schaffer J, Meikle SF, Spino C, Pelvic Floor Disorders Network. A Midurethral Sling to Reduce Incontinence after Vaginal Prolapse Repair. N Engl J Med 2012; 366: 2358-67. |
| Weinberger M, Ostergard. Long-Term Clinical and Urodynamic Evaluation of the Polytetrafluoroethylene Suburethral Sling for Treatment of Genuine Stress Incontinence. Obstet Gynecol 1995; 86: 92-6. |
| Weintraub AY, et al. [P178, 1 yr fu] Prevalence and risk factors for urinary tract infection up to one year following midurethral sling incontinence surgery. Eur J Obstet Gynecol Reprod Biol 2018; 222: 146-150. |
| Weiss J. Pelvic floor myofascial trigger points manual therapy for interstitial cystitis and the urgency-frequency syndrome. J Urol 2001; 166: 2226-2231. |
| Welk B, et al. [Pop 60K] Removal or Revision of Vaginal Mesh used for the Treatment of Stress Urinary Incontinence. JAMA Surg 2015; 150(12): 1167-75; Doi:10.1001/jamasurg.2015.2590. |
| Werner M, et al. Transurethral resection of tension-free vaginal tape penetrating the urethra. Obstet Gynecol 2003; 102: 1034-1036. |
| Wetta L. Synthetic graft use in vaginal prolapse surgery: objective and subjective outcomes. Int Urogynecol J 2009; 20(11): 1307-1312. |
| Wharton LR. Methods of preventing injury to the ureters and bladder during gynecological operations. Ann Surg 1956; 143: 752-763. |
| Whitcomb EL, Lukacz ES, Lawrence JM, Nager CW, Luber KM. Prevalence and degree of bother from pelvic floor disorders in obese women. Int Urogynecol J 2009; 20(3): 289-94. |
| White AB, Anger JT, Eilber K, Kahn BS, Gonzalez RR, Rosamilia A. Female Sexual Function following Sling Surgery: A Prospective Parallel Cohort, Multi-center Study of the Solyx™ Single Incision Sling System vs. the Obtryx™ II Sling System (FDA- Mandated 522 Results at 36 Months). J Urol 2021; DOI: 10.1097/JU.0000000000001830. |
| Whitehead W. Gastrointestinal Complications Following Abdominal Sacrocolpopexy for Advanced Pelvic Organ Prolapse. Am J Obstet Gynecol 2007; 197(1): 78.e1-78.e7. |
| Whiteside J. Risk factors for prolapse recurrence after vaginal repair. Am J Obstet Gynecol 2004; 191: 1533-1538. |
| Wierenga MK, et al. Suburethrat sling procedures after previous surgery for urinary incontinence or petvic organ prolapse. SAJOG 2007; 13(2): 64-66. |
| Wieslander CK, Roshanravan SM, Wai CY, Schaffer JI, Corton MM. Uterosacral ligament suspension sutures: Anatomic relationships in unembalmed female cadavers. Am J Obstet Gynecol 2007; 197: 672.e1-6. |
| Wijffels S, et al. Transurethral mesh resection after urethral erosion of tension-free vaginal tape: report of three cases and review of literature.  Int Urogynecol J 2009; 20: 261-263. |
| Williams KS, et al. Assessment of long-term urinary symptoms and quality of life after robotic-assisted sacrocolpopexy with or without concomitant midurethral sling. Female Pelvic Med Reconstr Surg 2015; 21(5, Suppl 1): S115 (Poster 127). |
| Williams TH, TeLinde RW. The Sling Operation for Urinary Incontinence Using Mersilene Ribbon. Obstet Gynecol 1962; 19(2): 241-245. |
| Wilson. Annual direct cost of urinary incontinence. Obstet Gynecol 2001; 98: 398-406. |
| Winters Urology Care. A Conversation with Dr. Winters: Question About "Vaginal Mesh" for SUI Repair. (2014) |

**Medical Literature**

| |
|---|
| Withagen M, et al. Does trocar-guided tension-free vaginal mesh (Prolift'") repair provoke prolapse of the unaffected compartments? Int Urogynecol J 2010; 21: 271-278. |
| Withagen M, et al. Surgical treatment of vaginal vault prolapse. NJ Obstet Gynaecol 2007; 2(2): 3-8. |
| Withagen M. [ABS 475] Sexual functioning after tension free vaginal mesh procedure (Prolift®) for pelvic organ prolapse. |
| Withagen M. Laparoscopic sacrocolpopexy with bone anchor anchor fixation: short-term anatomic and functional results. Int Urogyencol J 2012; 23: 481-486. |
| Withagen M. Total Vaginal Mesh in Recurrent Pelvic Organ Prolapse: A Promising New Technique. Int Urogynecol J 2006; 17(Suppl. 2) S314. |
| Withagen M. Which factors influenced the result of a tension free vaginal tape operation in a single teaching hospital? Acta Obstet Gynecol 2007; 86: 1136-1139. |
| Withagen MI, Milani AL, Den Boon J, Vervest HA, Vierhout ME. [Pop 186 (Prolift 83), 1 yr fu] Trocar-guided mesh compared with conventional vaginal repair in recurrent prolapse. A randomized controlled trial. Obstet Gynecol 2011; 117(2 Pt 1): 242-50. DOI: 10.1097/AOG.0b013e318203e6a5. |
| Withagen MI, Vierhout ME, et al. Risk Factors for Exposure, Pain, and Dyspareunia after Tension-Free Vaginal Mesh Procedure. Obstet Gynecol 2011; 118: 629-636. |
| Wong V. Cystocele recurrence after anterior colporrhaphy with and without mesh use. Eur J Obstet Gynecol Reprod Biol 2014; 172: 131-135. |
| Wood LN, Anger JT. Urinary Incontinence in women. BMJ 2014; 349: g4531. doi: 10.1136/bmj.g4531. |
| Woodruff AJ, Cole EE, Dmochowski RR, Scarpero HM, Beckman EN, Winters JC. Histologic comparison of pubovaginal sling graft materials: a comparative study. Urology 2008; 72(1): 85-9. doi: 10.1016/j.urology.2008.03.012. |
| Woodruff J, et al. Treatment of dyspareunia and vaginal outlet distortions by perineoplasty. Obstet Gynecol 1981; 57: 750-754. |
| Woods. [Pop 20; AUGS Poster 12] Vaginal Sling for SUI Under Local Anesthetic in the Office Setting. J Pelvic Med Surg 2008; 14(4): 268. |
| Wu C. Concomitant trocar-guided transvaginal mesh surgery with a midurethral sling in treating advanced pelvic organ prolapse associated with stress or occult stress urinary incontinence. Taiwan J Obstet Gynecol 2013; 52: 516-522. |
| Wu CJ, et al. The surgical trends and time-frame comparison of primary surgery for stress urinary incontinence, 2006-2010 vs 1997-2005: a population-based nation-wide follow-up descriptive study. Int Urogynecol J 2014; 25(12): 1683-1691. |
| Wu J, et al. Risk of a subsequent surgery after an initial stress incontinence and/or pelvic organ prolapse procedure. Fem Pelv Med Reconstr Surg 2015; 21(5, Suppl 1): S43 (Oral Poster 32). |
| Wu J, Hundley AF, Fulton RG, Myers ER. Forecasting the Prevalence of Pelvic Floor Disorders in U.S. women 2010 to 2050. Obstet Gynecol 2009; 114(6): 1278-83. |
| Wu JM, et al. [Pop 907] Prevalence and incidence of urinary incontinence in a diverse population of women with noncancerous gynecologic conditions. Fem Pel Med Reconstr Surg 2010; 16(5): 284-289. |
| Wu JM, et al. Predicting the number of women who will undergo incontinence and prolapse surgery, 2010 to 2050. Am J Obstet Gynecol 2011; 205(3): 230.e1-230.e5 |
| Wu JM, et al. Prevalence and incidence of urinary incontinence in a diverse population of women with noncancerous gynecologic conditions. Female Pelvic Med Reconstr Surg 2010; 16(5): 284-289. |
| Wu JM, et al. Trends in inpatient urinary incontinence surgery in the USA, 1998-2007. Int Urogynecol J 2011; 22(11): 1437-43. |
| Wu JM, Matthews CA, et al. Lifetime Risk of Stress Urinary Incontinence or Pelvic Organ Prolapse Surgery. Obstet Gynecol 2014; 123: 1201-1206. |

Douglas Grier Reliance List

**Medical Literature**

| |
|---|
| Wu JY, et al. Surgical therapies of female stress urinary incontinence: experience in 228 cases. Int Urogynecol J 2010; 21(6): 645-649; DOI 10.1007/s00192-009-1093-5. |
| Xin X, Song Y, Xia Z. A comparison between adjustable single-incision sling and tension-free vaginal tape-obturator in treating stress urinary incontinence. Arch Obstet Gynecol 2016. |
| Xu M. Conventional repair, Prolift system and Gynemesh system in total pelvic floor reconstruction: a comparison. Academic Journal of Second Military Medical University 2012; 33(7): 802-804. |
| Xu Y, et al. Impact of the tension-free vaginal tape obturator procedure on sexual function in women with stress urinary incontinence. Int J Gyn Obstet 2011; 112: 187-189. |
| Yakasai I, Bappa LA, Paterson A. Outcome of repeat surgery for genital prolapse using proliftmesh. Annals of Surg Innov Res 2013; 7: 3; doi: 10.1186/1750-1164-7-3. |
| Yalcin O, Isikoglu M, Beji NK. Results of TVT operations alone and combined with other vaginal surgical procedures. Arch Gynecol Obstet 2004; 269: 96-98; DOI 10.1007/s00404-002-0428-y. |
| Yang JM, et al. Correlation of morphological alterations and functional impairment of the tension-free vaginal tape obturator procedure. J Urol 2009; 181(1): 211-218. |
| Yang X. A modified anterior compartment reconstruction and Prolift-a for the treatment of anterior pelvic organ prolapse: a non-inferiority study. Arch Gynecol Obstet 2012; 285(6): 1593-1597. |
| Yazdany T, Yip S, Bhatia NN, Nguyen JN. Suture complications in a teaching institution among patients undergoing uterosacral ligament suspension with permanent braided suture. Int Urogynecol J 2010; 21: 813-818; DOI 10.1007/s00192-010-1109-1. |
| Yesil A. Mesh implantation for pelvic organ prolapse improves quality of life. Arch Gynecol Obstet 2014; 289(4): 817-21. |
| Yonguc T. Double-sling procedure for the surgical management of stress urinary incontinence with concomitant anterior vaginal wall prolapse. Int Urol Nephrol 2015. |
| Yoon CJ, Jung HC. Three-year Outcomes of the Innovative Replacement of Incontinence Surgery Procedure for Treatment of Female Stress Urinary Incontinence: Comparison with Tension-free Vaginal Tape Procedure. J Korean Med Sci 2007; 22: 497-501. |
| Young, Rosenblatt, et al. The Mersilene mesh suburethral sling: a clinical and urodynamic evaluation. AJOG 1995; 173: 1719-1726. |
| Zaccardi J, et al. The effect of pelvic floor re-education on comfort in women having surgery for incontinence. Fem Pelv Med Reconstr Surg 2010; 16(5 Supp 2): S153. [AUGS Abs Poster 141] |
| Zhang L, et al. Tension-free Polypropylene Mesh-related Surgical Repair for Pelvic Organ Prolapse has a Good Anatomic Success Rate but a High Risk of Complications. Chinese Med J 2015; 128(3): 295-300. |
| Zhang L. Short-term effects on voiding function after mesh-related surgical repair of advanced pelvic organ prolapse. Menapause: J N Am Menopause Soc 2015; 22(9): 993-999. |
| Zhang Y, et al. [P73, 12 yr fu] Tension-free vaginal tape-obturator for the treatment of stress urinary incontinence: a 12-year prospective follow-up. BJU Int 2018; doi: 10.1111/bju.14555. |
| Zhang Y, et al. Tension-Free Vaginal Tape for the Treatment of Stress Urinary Incontinence: A 13-Year Prospective Follow-Up. J Minim Invas Gynecol 2019; 26: 754-759. |
| Zhang Y, Jiang M, Tong XW, Fan BZ, Li HF, Chen XL. The comparison of an inexpensive-modified transobturator vaginal tape versus TVT-O procedure for the surgical treatment of female stress urinary incontinence. Taiwan J Obstet Gynecol 2010; 50: 318-321. |
| Zhang Z, et al. Retropubic tension-free vaginal tape and inside-out transobturator tape: a long-term randomized trial. Int Urogynecol J 2015; 2(Suppl 1): S23-S174. |

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Zhang Z, et al. Retropubic tension-free vaginal tape and inside-out transobturator tape: a long-term randomized trial. Int Urogynecol J 2016; 27(1): 103-11. doi: 10.1007/s00192-015-2798-2. Epub 2015 Aug 12. |
| Zhang Z, Zhu L, Xu T, Lang J. Retropubic tension-free vaginal tape and inside-out transobturator tape: a long-term randomized trial. Int Urogynecol J 2016; 27: 103-111; DOI 10.1007/s00192-015-2798-2. |
| Zhu L, et al. [Pop 21, 18-60 mos, median 43.5 mo fu] Modified laparoscopic sacrocolpopexy with mesh for severe pelvic organ prolapse. Int J Gynecol Obstet 2013; 121: 170-172. |
| Zhu L, Lang J, Hai N, Wong F. [Pop 56, mean of 27.6 mo fu] Comparing vaginal tape and transobturator tape for the treatment of mild and moderate stress incontinence. Int J Gynaecol Obstet 2007; 99(1): 14-17. |
| Zhu L, Zhang Z. Retropubic tension-free vaginal tape and inside-out transobturator tape. A long-term randomized trial. Int Urogynecol J 2015; 26(Suppl 1): S79-S81. |
| Zoorob D, et al. Analysis of surgical outcomes and determinants instigating lawsuits - correlation of litigation and injury in mesh placed vaginally (the claims study). Female Pelvic Med & Reconstr Surg 2015; 21(5, Suppl 1): S45 (Oral Poster 36). |
| Zoorob D. Management of Mesh Complications and Vaginal Constriction: A urogynecology Perspective. Urol Clin N Am 2012; 39: 413-418. |
| Zugor V, et al. TVT vs. TOT: a comparison in terms of continence results, complications and quality of life after a median follow-up of 48 months. lnt Urol Nephrol 2010; 42: 915-920; DOl 10.1007/s11255-010-9708-9. |
| Zullo MA, et al. [P158, 3 yr fu] TVT-O vs. TVT-Abbrevo for stress urinary incontinence treatment in women: a randomized trial. Int Urogynecol J 2019; https://doi.org/10.1007/s00192-019-04077-4. |
| Zullo MA, Plotti F, Calcagno M, Marullo E, Palaia I, Bellati F, Basile S, Muzii L, R Angioli R, Panici PB. One-year follow-up of tension-free vaginal tape (TVT) and trans-obturator suburethral tape from inside to outside (TVT-O) for surgical treatment of female stress urinary incontinence: a prospective randomised trial. Eur Urol 2007; 51(5): 1376-82; discussion 1383-4. |
| Zyczynski HM, et al. (Prosima Study investigators) One-year clinical outcomes after prolapse surgery with nonanchored mesh and vaginal support device. Am J Obstet Gynecol 2010; 203: 587.e1-8. |
| Zyczynski HM, et al. [AUA Abs 1354] A new operation for vaginal prolapse repair using mesh and a vaginal support device: 1 year anatomic and functional results of an international multicenter study. J Urol 2009; 181(4), Suppl. |
| Zyczynski HM, et al. [Pop 597, 2 yr fu] Sexual Activity and function in women more than 2 years after midurethral sling placement. Am J Obstet Gynecol 2012; 207: 421.e1-6. |

**Douglas Grier Materials List**

Production Materials

| Document Description [Bates Range] |
|---|
| 000001_4275674_d_Use of Gynemesh PS in Prolapse Surgery Power Point |
| 02.01.2012 Prosima 522 cover letter |
| 02.01.2012 Prosima Postmarket Surveillance Study PS120044; Gynecare Prosima Pelvic Floor Repair Systems |
| 10/12/1990 Letter from FDA re: N16374, Prolene Polypropylene Nonabsorbable Suture |
| 1973 Prolene Mesh Rabbit Study ERF 73-130 - Prolene Mesh- Biological Evaluation in Rabbits |
| 2000 June TVT Surgeons Resource Monograph |
| 2000 TVT Surgeon Monograph |
| 2001 TVT Surgeon's Monograph |
| 2003 Gynemesh PS white paper. Gynemesh PS Early Clinical Experience. |
| 2003 PSE 03-0740 TVT-O Stability Report |
| 2003 TVT-O Design Validation |
| 2004 Gynemesh PS Study Poster - AUGS 2004 San Diego. Lucente V, Hale D, Miller D, Madigan J. A Clinical Assessment of Gynemesh PS for the Repair of Pelvic Organ Prolapse. |
| 2004 TVT-O DHF Index |
| 2005-06 Prof Ed Slides |
| 2006 Biocompatibility Risk Assessment for Laser-Cut Implant of Gynecare TVT |
| 2006 Mar 3 Flatow memo - CPC-2006-0165 Performance evaluation of TVT PROLENE blue Mesh_ Elongation Properties of Mechanical Cut verses Laser Cut |
| 2007 Prolift Professional Education Slide Deck |
| 2007 Prolift Surgeon's Resource Monograph |
| 2007 Prolift Surgical Technique Guide |
| 2008 Carey - Vaginal surgery for POP using mesh and a vaginal support device |
| 2008 Prolift Patient Brochure |
| 2009 Zyczynski - AUA Abs 1354 A new operation for vaginal prolapse repair using mesh and a vaginal support device: 1 year anatomic and functional results of an international, multicenter study. J Urol; 181(4) (Suppl), 4.28.2009 |
| 2010 TVTO Clinical Expert Report |
| 2011 Singh - ICS Abs 575 Anatomic, functional and ultrasound outcomes after vaginal prolapse surgery using non-anchored mesh |
| 2011 TOPA FDA Rejection Letter dated 02.11.11 |
| 2012 Sayer, Hinoul, Gauld (Prosima) - [IUJ] Medium-term clinical outcomes following surgical repair for vaginal prolapse with tension-free mesh and vaginal support device. Int Urogynecol J (2012) 23:487-493 |
| 5.15.08 Summary of Safety and Effectiveness - Prolift |
| 6.2.2006 Ethicon Expert Meeting Meshes for Pelvic Floor Repair. |
| 9.22.2011 Letter to surgeons |
| A Clinical Assessment of Gynemesh PS for the repair of pelvic organ prolapse by V. Lucente, et al. |
| A Solution-Gynecare TVT Tension-Free Support for Incontinence. |
| Application FMEA for TVT Classic Doc# FMEA-0000536 Rev.<1> |
| AUGS Transvaginal Mesh Informed Consent Toolkit |
| Australian Pelvic Floor Discussion |
| Benefit Risk Profile of Transvaginal Mesh Products Used for the Treatment of Pelvic Organ Prolapse signed by Piet Hinoul |
| Benefit Risk Profile of Transvaginal Mesh Products Used for the Treatment of Pelvic Organ Prolapse signed by Piet Hinoul dated 6/21/2012 |

**Douglas Grier Materials List**

**Production Materials**

| |
|---|
| Biocompatibility Risk Assessment Report for GYNECARE GYNEMESH PS  PROLENE - Appendix 1: Tabular Summaries....nrl |
| Biocompatibility Risk Assessment Report for GYNECARE GYNEMESH PS  PROLENE - Appendix 2: Brief CV's... (2).nrl |
| Biocompatibility Risk Assessment Report for GYNECARE GYNEMESH PS  PROLENE... (1).nrl |
| Brigette Fatton Powerpoint Presentation entitled "Complications in Pelvic Floor Dysfunction Surgery: evaluation and management. |
| C. Linsky Memo re Cytotoxicity Risk Assessment for the TVT (Ulmsten) Device, Aug. 8, 1997, at 1. |
| Chevron Phillips MSDS (Exhibit T, No. 3137 - 8.9.2013) |
| Classification Website Intro "An International Urogynecological Association (IUGA/Internation Continence Society (ICS) Joint Terminology and Classification of the Complications Related Directly to the Insertionm of Prostheses (Meshes, Implants, Tapes) & Grafts in Female Pelvic Floor Surgery." |
| Clinical Evaluation Report - Gynecare Prolift signed by P. Hinoul on 04.26.2013 |
| Clinical Evaluation Report, Gynecare TVT Tension-free Vaginal Tape / Tension-free Vaginal Tape Accessory Abdominal Guide [ETH.MESH.4384126-65] |
| Clinical Expert Report [ETH.MESH.1784823-28] |
| Clinical Expert Report [ETH.MESH.222899-909] |
| Clinical Expert Report Gynecare Prolift +M™ Pelvic Floor Repair System signed by Piet Hinoul dated 9/25/2012 [ETH.MESH.08315779-810] |
| Corporate Product Characterization Plan, TVT-Laser Cut Mesh. Dated 02/06/2006. |
| Correspondence between Morgan Liscinsky of FDA & Bloomberg re: Johnson & Johnson Vaginal Mesh Implant. |
| D00001256-2005 Prolift Ed Gynecare Prolift Pelvic Floor Repair |
| D00001260-2007 and 2008 Prolift and M Prof Ed |
| Dear Surgeon Letter from Piet Hinoul and Aaron Kirkemo. |
| Declaration of Reynaldo Librojo in Support of Motion for Summary |
| Declaration of Thomas A. Barbolt, Ph.D., DABT, 1981-2011 in Support of Motion for Summary Judgement |
| Defense 1584 - One Year clinical outcomes after prolapse surgery with nonanchored mesh and vaginal support device |
| Defense 2 - Clinical Assessment of Gynemesh PS for the Repair of Pelvic Organ Prolapse |
| Demonstrative - Ethicon Powerpoint - Almost uniformly, physicians did not express a preference for company name (Engleman trial exhibit) |
| Demonstrative - Ethicon powerpoint - Next generation slings - evaluating opportunities, considering risks (Engleman trial exhibit) |
| Demonstrative - Powerpoint - Warning regarding FBR inflammatory response (pgs 18, 22-27)(Engleman trial exhibit) |
| DEPO.ETH.MESH.00004755 - Guidoin Explant |
| Document entitled "Delay in Prosima Activities" |
| Document entitled "Pelvic Floor Repair. Extended Review of Medical Literature." |
| DX23600-R.1-3 - Prolene Resin Manufacturing Specifications 1.23.03 |
| DX25662.71 - Prolift Design Validation |
| Email dated 1/17/2010 from Dr. Piet Hinoul to Dr. David Robinson, et al. Re: +M relaxation [ETH.MESH.01785259-60] |
| Email dated 1/22/2010 from Scott Jones to Kevin Frost and Tom Affeld re: Summit Agenda/Moderator; cc: Matt Henderson, et al. [ETH.MESH.00817181] |

**Douglas Grier Materials List**

**Production Materials**

| |
|---|
| Email dated 6/8/2012 from Matt Henderson to Tim Schmid re: 522 Communication Recap [ETH.MESH.04568519] |
| Email dated 9/3/2009 from Piet Hinoul to David Robinson, et al. re: Prosima Take Away Messages; cc: Peter Meier [ETH.MESH.01237077-79] |
| Email from Arnaud re: Transient Leg Pain with Mulberry [ETH.MESH.3911390-1] |
| Email from Dan Smith re: Draft report translated by "Babel fish" http://babelfish.altavista.com/tr [ETH.MESH.865069-72] |
| Email from Dan Smith re: NG TVT-O NDP - Outcomes from Kickoff Meeting with Pr. De Leval & Dr. Waltregny [ETH.MESH.2293715-6] |
| Email from Frost to Globerman, et al. re: prosima usage northeast [ETH.MESH.11538048-49] |
| Email from Frost to Affeld, et al. re: Sales Rep Training on Prosima 5/18 [ETH.MESH.03895925-26] |
| Email from Hinoul re: South Africa, TVTO sheaths getting stuck upon removal [ETH.MESH.1210987-95] |
| Email From Lewis to Mahar, et al. re: How did Dr. Grier's Prosima cases go? [ETH.MESH.00127125-26] |
| Email from O'Bryan re: GYNECARE TVT Obturator System - FDA [ETH.MESH.6882641-2] |
| Email from O'Bryan re: ifu [ETH.MESH.3364663-66] |
| Email from Scott Jones to DL-Ethusso dated 12/15/2009 re: PAGS Leads [ETH.MESH.00662233] |
| Email from Seppa re: Performance Evaluation of TVT Secur PROLENE Mesh: Mechanical vs. Laser Cut. Study (LIMS #BE-2004-1920) (4.25.2005) |
| Email from Seppa re: Performance Evaluation of TVT U PROLENE Mesh: Mechanical vs. Laser Cut. Study (LIMS #BE-2004-1920) Version 2 |
| Email from Seppa re: Performance Evaluation of TVT U PROLENE Mesh: Mechanical vs. Laser Cut. Study (LIMS #BE-2004-1920) Version 2 (5.4.2005) |
| Email from Shalot Armstrong dated 9.1.10 [ETH.MESH.07453752-57] |
| Email from Shalot Armstrong dated 9.1.10 [ETH.MESH.08918949-52] |
| Email from Tim Schmid to Chuck Austin dated 6/8/12 re: Prolift +M withdrawal notice [ETH.MESH.04568717-18] |
| Email from Weisberg re: IFU update [ETH.MESH.3365250-1] |
| Email from Weisberg re: Mulberry [ETH.MESH.6886410-11] |
| Email re: 60% Success  [ETH.MESH.01776504-10] |
| Email re: 69% Success  [ETH.MESH.00547500-501] |
| Email re: Alerte TVT Abbrevo (April 3, 2012) [ETH.MESH.03941617-18] |
| Email re: Alerte TVT Abbrevo (May 10, 2012) [ETH.MESH.05998835-36] |
| Email re: Faculty & Customer Call Post-FDA Panel Mtg on 9/12  [ETH.MESH.04543334] |
| Email re: IFU errors  [ETH.MESH.02229013] |
| Email re: Important Laser cut mesh update [ETH.MESH.1809056-58] |
| Email re: Laser Cut TVT [ETH.MESH.6859834-35] |
| Email re: Meeting Minutes from April 18 2012 meeting w FDA  [ETH.MESH.04476274-75] |
| Email re: Mesh Fraying Dr. EBERHARD letter [ETH.MESH.7692905-7] |
| Email re: No RCT for Prosima  [ETH.MESH.00592585-87] |
| Email re: OR Agenda Tunn [ETH.MESH.3922926-28] |
| Email re: Overstating Success - Less Misleading  [ETH.MESH.00594266] |
| Email re: Performance Evaluation of TVT Prolene Blue Mesh [ETH.MESH.6696411-19] |
| Email re: Piet explaining why no Ultrapro in Prosima  [ETH.MESH.01237077-79] |
| Email re: Piet explaining why Prosima uses a VSD  [ETH.MESH.00580588-89] |
| Email re: Piet explains PS in Prosima  [ETH.MESH.00580711-13] |

**Douglas Grier Materials List**

**Production Materials**

| |
|---|
| Email re: Piet following 2011 Ad Com  [ETH.MESH.04568448] |
| Email re: Piet re Problem with posterior inserter  [ETH.MESH.02579701-06] |
| Email re: Piet's response to 522 FDA refusal  [ETH.MESH.05987605-06] |
| Email re: Piet's response to 522 FDA refusal clean  [ETH.MESH.04548975] |
| Email re: Piet's takeaways from 2011 FDA meeting  [ETH.MESH.04556236] |
| Email re: Prof. de Leval - TVT Abbrevo (April 2, 2012) [ETH.MESH.04938298-99] |
| Email re: Prosima Jan 2007 Updated  [ETH.MESH.00455676-77] |
| Email re: Smelly VSDs  [ETH.MESH.00591563-65] |
| Email re: Stop communicating over email  [ETH.MESH.00594455] |
| Email re: TVT Laser Cut Mesh [ETH.MESH.525573] |
| Email re: TVT Laser Mesh info [ETH.MESH.442825-26] |
| Email re: TVT Meeting with Agency [ETH.MESH.524746-48] |
| E-mail string dated 1/21/2010, top one from Piet Hinoul to Clifford Volpe and David Robinson re: dimensions of the PROSIMA implant [ETH.MESH.00851319-21] |
| E-mail string dated 11/3/2010 re: neo clinical trial.  Piet Hinoul:  "Each individual study does not contribute to the success of those products [ETH.MESH.00856579-82] |
| Email string dated 3/25/2010, top one from Piet Hinoul to Paan Hermansson re: key message for Prosima launch [ETH.MESH.00580588-89] |
| Email string dated 5/12/2011, top one from Kevin Frost to Benjamin Bouterie re: Dr. Bedestani; cc: Stacy Hoffman [ETH.MESH.03466382-83] |
| Email string re: Revised write up of the DeLeval and Waltregny visit |
| Email string re: Ultrapro vs Prolene Soft Mesh |
| Email string, top one from Gary Pruden to David Robinson, et al. re: article entitled :Vaginal repair with mesh no better than colporrhapy for pelvic organ prolapse. |
| ETH.MESH.00000172 - 8/25/11 Email from Marie Hobson to Kevin Frost attaching registration list for call |
| ETH.MESH.00000173 - 8/25/11 Registration list for 8/25/11 call |
| ETH.MESH.00001314 - Gynecare Prolift Pelvic Floor Repair System |
| ETH.MESH.00001595-606 - Reisenauer C. Anatomical conditions for pelvic floor reconstruction with polypropylene implant and its application for the treatment of vaginal prolapse. Eur J Obstet Gynecol Reprod Biol 2006 |
| ETH.MESH.00003895 - Continence Health and Pelvic Floor Advisory Board Opening Comments for Renee |
| ETH.MESH.00012009-074 - Cosson M. Clinical assessment of feasibility, complications and effectiveness at twelve months, three years and five years of the TVM technique for genital prolapse(French 1 year CSR) |
| ETH.MESH.00012009-089 - Clinical Study Report: Clinical assessment of feasibility, complications and effectiveness at twelve months, three years and five years of the TVM technique for genital prolapse. |
| ETH.MESH.00012090-163 - Robinson D. Clinical assessment of the TVM technique for treatment of genital prolapse. Final Report of 12-month evaluation. (US 1 year CSR) |
| ETH.MESH.00013529-534 - Prolift+M IFU |
| ETH.MESH.00016032-039 - Kohli N. Augmenting pelvic floor repairs. 2006 Supplement to OBG Management |
| ETH.MESH.00017362-368 - Elmer C, et al. Histological inflammatory response to transvaginal polypropylene mesh for pelvic reconstructive surgery. J Urol (2009); 181(3): 1189-95. |

**Douglas Grier Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.00017553-560 - Tunuguntla, H. Female Sexual Dysfunction Following Vaginal Surgery: A Review. Journal of Urology 2006; 175: 439-446 |
| ETH.MESH.00018344-479 - Gynemesh PS Prof Ed Slide Deck 2007_000001_168547_d |
| ETH.MESH.00018382 - 2007 Powerpoint GYNECARE GYNEMESH* PS Nonabsorbable PROLENE* Soft Mesh in the Treatment of Pelvic Organ Prolapse_DX24191 |
| ETH.MESH.00018382 - Powerpoint: Gynecare Gynemesh PS Nonabsorable Prolene Soft Mesh in the Treatment of Pelvic Organ Prolapse |
| ETH.MESH.00019117-121 - Letter from Scott H. Jones to Price St. Hilaire re: Prosima US Launch Plan; cc: Renee Selman, et al. |
| ETH.MESH.00019117-121 - Prosima Launch Memo with Prepceptor Info from Hilaire |
| ETH.MESH.00020763 |
| ETH.MESH.00020764 |
| ETH.MESH.00028555-556 (Adkins Trial Exhibit P2669) |
| ETH.MESH.00031323 - Memo to Customer from Sean M. OBryan |
| ETH.MESH.00031324-325 - Letter to Gregory Jones from Celia M. Witten |
| ETH.MESH.00064002-004 - Email string, top one from Judith Gauld to Scott Jones re: US preceptors for Prosima. |
| ETH.MESH.00064054 - Gynecare Prosima ™ Pelvic Floor Repair System - Global Launch Strategy |
| ETH.MESH.00064138-139 - Document entitled "PROSIMA Critical Success Factors." |
| ETH.MESH.00071755 - Prosima - Apical Support Learning Guide |
| ETH.MESH.00071794 - Email re: TVT IFUs on tape extrusion, exposure and erosion |
| ETH.MESH.00076167 - Letter from Bryan Lisa to Dan Smith re: Prosima Product Release Authorization; cc: Stephanie Kute, Jennifer Paine. |
| ETH.MESH.00076167 - Prosima Product Release Authorization (July 2007) |
| ETH.MESH.00076710-790 - Clinical Study Report. Evaluation of Prosima for Pelvic Organ Prolapse. Protocol Number: 300-06-005. "A Prospective, Multi-centre Study to Evaluate the Clinical Performance of Gynecare Prosima Pelvic Floor Repair System as a Procedure for Pelvic Organ Prolapse." |
| ETH.MESH.00077073-093 |
| ETH.MESH.00077094-111 |
| ETH.MESH.00077395 |
| ETH.MESH.00077739 - Prosima Story |
| ETH.MESH.00078114-115 - Memo to Prosima Regulatory File. Minutes from Teleconference with FDA for Prosima 510(k). |
| ETH.MESH.00082651-654 - Email string, top one from Marcus Carey to J. Meek, D. Robinson, P. Hinoul,et al. re: Technical feedback on Prosima. |
| ETH.MESH.00083812-814 |
| ETH.MESH.00086463-465 - E-mail from Piet Hinoul to Zeb Viana, et al. regarding TR: PROSIMA TAKE AWAY MESSAGES; cc: Bart Pattyson, et al. |
| ETH.MESH.00093526-544 |
| ETH.MESH.00093991 |
| ETH.MESH.00108120-121 - Email string, top one from Douglas Grier to Lissette Caro-Rosado, et al. re: Pelvic Floor Advisory Board; cc: Bart Pattyson. |
| ETH.MESH.00125373 - Email string, top one from Tom Eagan to Erin Haggerty re: Dr. Sepulveda. |
| ETH.MESH.00126755-757 - Email string, top one from M. Yale to J. Paine, et al. re: Draft FDA response on Prolift+M for input |

**Douglas Grier Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.00127103 - Email from Greg prine to Scott Jones, Jonathan Meek re: Prosima Road Show; cc: Lesley Fronio and Kevin Mahar. |
| ETH.MESH.00129102 - Suggested Remarks - Incontinence and Pelvic Floor Summit What a Difference a Decade Makes |
| ETH.MESH.00131058-095 |
| ETH.MESH.00131149-151 - Email string, top one from Stephanie Grupe to Kevin Mahar re: Prosima Global Launch Team. |
| ETH.MESH.00134794-795 - Jason Hernandez email to Nicholas Antoun et al dated 02.27.2009 attaching TVT World Board meeting presentation (Engleman/Adkins Trial Exhibit P0086) |
| ETH.MESH.00142622-624 |
| ETH.MESH.00143784-785 |
| ETH.MESH.00144210 |
| ETH.MESH.00144211 |
| ETH.MESH.00144270-278 |
| ETH.MESH.00144449 - Letter from David Robinson re: decision to delay preceptor training activities for Prosima (not signed). |
| ETH.MESH.00144721-723 |
| ETH.MESH.00145547-548 |
| ETH.MESH.00145551 |
| ETH.MESH.00145555 |
| ETH.MESH.00147320-325 |
| ETH.MESH.00147904 |
| ETH.MESH.00148901-902 |
| ETH.MESH.00153967 (Adkins Trial Exhibit P0127) |
| ETH.MESH.00155903-905 |
| ETH.MESH.00155903-906 |
| ETH.MESH.00155906 |
| ETH.MESH.00155975 |
| ETH.MESH.00156178-181 |
| ETH.MESH.00156855-856 |
| ETH.MESH.00156906-908 |
| ETH.MESH.00156909-952 |
| ETH.MESH.00156954-955 |
| ETH.MESH.00158065-067 |
| ETH.MESH.00158083-084 |
| ETH.MESH.00159266-369 - Gynemesh PS, Prolene  Soft Mesh in the treatment of POP – Pelvic Floor Surgery and Anatomic Dissection Lab |
| ETH.MESH.00159410-411 |
| ETH.MESH.00159432-433 |
| ETH.MESH.00159434-465 |
| ETH.MESH.00159884-986 |
| ETH.MESH.00160615-625 |
| ETH.MESH.00166552 |
| ETH.MESH.00166553-555 |
| ETH.MESH.00167104-110 - 2006 Apr 19 - Laser Cut Mesh for Gynecare TVT- CER Laser Cut Mesh |
| ETH.MESH.00167684-685 |
| ETH.MESH.00169300-303 |

**Douglas Grier Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.00220335-336 - 12.2.1999 Memo re: Biocompatibility Risk Assessment for Soft Prolene Mesh. |
| ETH.MESH.00259305 - 2003 TVT-O Clinical Strategy |
| ETH.MESH.00262015-016 - Dan Smith Email Plaintiffs Exhibit 2067 |
| ETH.MESH.00271215-216 - Email from J. Meek to multiple recipients e: Pre-Reading for Prolift+M: Internal Use Only. Not Copy Reviewed or For Distribution |
| ETH.MESH.00273967 - Email from Clifford Volpe to Scott Jones re: slides for Pelvic Floor Summit.; Powerpoint: R&D Perspective - The Journey from Prolift to Prolift +M. |
| ETH.MESH.00274015 - Krofta Presentation - One year prospective follow-up of the TVT-S Procedure for treatment of stress urinary incontinence (Engleman Trial Exhibit P0238) |
| ETH.MESH.00281482-484 - Aaron Kirkemo email to Harel Gadot, et al., re Prosima feedback (Engleman Trial Exhibit P0241) |
| ETH.MESH.00295355 |
| ETH.MESH.00303310-313 - Memo from Dan Lamont to Gynecare Prosima Risk Management Report (RMR-0000029) re: Pelvic Floor Product(s) Complaint Review for Gyneacre Prosima Risk Management. (March 2007) |
| ETH.MESH.00308094 - 2006 TVT-Secur (2629_2006-07-12) |
| ETH.MESH.00310205 - Product Quality Issue re: Prosima signed by Mark Yale. |
| ETH.MESH.00310206 - Letter from David Robinson re: decision to delay preceptor training activities for Prosima (not signed). |
| ETH.MESH.00316849-850 |
| ETH.MESH.00318930 - (Draft) Letter from David Robinson re: delay in preceptor training activities for Prosima. |
| ETH.MESH.00318934 - Document entitled " Delay in Prosima Activities." |
| ETH.MESH.00324109 - Carolyn Brennan email to Mark Yale dated 11.02.2006 re TVT-S difficulties with insertion of device (Engleman/Adkins Trial Exhibit P0274) |
| ETH.MESH.00326842-846 - Catherine Beath email to Sheri McCoy and Renee Selman dated 11.05.2007 re urgent meeting with Australian _____ to discuss TVT Secur performance - includes email from Aran Maree dated 11/2/2007 re Australian launch of TVT S (Engleman/Adkins Trial Exhibit P0286) |
| ETH.MESH.00326911 - Ethicon Delayed Prosima Launch by Two Years |
| ETH.MESH.00327060-063 - Robinson email (Dr. Aran Maree) chain dated 11.12.2007 re Dr. Frazier's (Australia) opinions re TVT-S (Engleman/Adkins Trial Exhibit P0290) |
| ETH.MESH.00328895-901 - David Robinson email to Mark Yale and Daniel Lamont dated 03.03.2008 re quality issue with a batch of gynemesh (Engleman/Adkins Trial Exhibit P0292) |
| ETH.MESH.00329474-509 - Project Mint Design Review |
| ETH.MESH.00335084-085 - Email from Daniel Lamont to Sungyoon Rha, et al. re: Mint Functional Strategies. |
| ETH.MESH.00349226-237 - May 26, 2000 Ethicon Memo to P. Cecchini RE: Review of Biocompatibility Data on the Tension Free Vaginal Tape (TVT) System for Compliance to FDA G-95/ ISO 10993/ EN 30993 |
| ETH.MESH.00349228 - 1997 Cytotoxicity Risk Assessment for the TVT (Ulmsten) Device (Barbolt) - includes Prolene NDA studies |
| ETH.MESH.00352889-909 |
| ETH.MESH.00353020-037 |
| ETH.MESH.00354732 |

**Douglas Grier Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.00365412-414 - June 14, 2007 Memo RE: ADDENDUM: Post - Launch Complaint Review for the PROLIFT* Pelvic Floor Repair System |
| ETH.MESH.00365960-965 - Gynecare TVT Secur System Procedural Pearls & Frequently Asked Questions. |
| ETH.MESH.00369995 |
| ETH.MESH.00369999 - 2008 TVT-Secur (2008-135) |
| ETH.MESH.00370315 - Prosima Training Deck 1 |
| ETH.MESH.00370421 |
| ETH.MESH.00371595-903 - Prosima 510K and Clearance letter |
| ETH.MESH.00372564-568 |
| ETH.MESH.00372664-671 - Letter from B. Lisa to J. Dang re: K071512 S04. (02.21.2008) |
| ETH.MESH.00373310-388 - Gynecare TVT Tension-Free Support for Incontinence: General Profession Education Deck. |
| ETH.MESH.00393045-046 - TVT-O Procedural Steps |
| ETH.MESH.00394849 - Gynemesh PS Panel Powerpoint - Drs. Robinson, Miller, Winkler, England |
| ETH.MESH.00395374-380 - Scientific Advisory Panel on Pelvic Floor Repair Preliminary Minutes Chicago, IL, June 22, 2001 |
| ETH.MESH.00397327 |
| ETH.MESH.00397674 |
| ETH.MESH.00405513-514 |
| ETH.MESH.00409158 - (Official) Letter from David Robinson re: delay in preceptor training activities for Prosima. |
| ETH.MESH.00418855-856 - Email string, top one from Andrew Meek to Jonathan Fernandez, et al. re: Prosima Preceptor Recommendation Form; cc: Kevin Frost, et al. |
| ETH.MESH.00424374-375 - Email string, top one from Jonanthan Fernandez ro Rhonda Peebles re: remaining 2010 labs; cc: Robert Zipfel. |
| ETH.MESH.00426441 - Email from Kevin Frost to Robert Zipfel, et al. re: Prosima 2-year slide deck; cc: Paul Parisi. |
| ETH.MESH.00442129 |
| ETH.MESH.00455676-677 - Email from Allison London Brown to Ophelie Berthier, et al. re: Prosima Jan 2007 update; cc: Bob Roda, et al. |
| ETH.MESH.00461576 - 10.23.2006 letter to EWHU field sales force |
| ETH.MESH.00467320 - Email string, top one from Andrew Meek to Bart Pattyson, Paul Parisi re: November Lab. |
| ETH.MESH.00484929 |
| ETH.MESH.00495796-798 - Email string, top one from Jennifer Paradise to Melissa Doyle, et al. re: Prof Ed through Tele-Mentoring; cc: Paul Parisi, et al. |
| ETH.MESH.00510562-563 - Email string, top one from Kevin Frost to DL-ETHUSSO EWHU DMs, et al. re: 1st Prosima Virtual Round Table Tomorrow; cc: Matt Henderson, et al. |
| ETH.MESH.00516424-427 |
| ETH.MESH.00520649-722 - 2006 US TVM 12 Month Clinical Report |
| ETH.MESH.00523617 - 2007 TVT-Secur Critical Steps (2007-4144) |
| ETH.MESH.00523942 - Waltregny 2005 ICS Presentation |
| ETH.MESH.00526473-474 - Allison Brown Email re-Laser-cut Mesh |
| ETH.MESH.00541379-380 - Mesh Fraying for TVT Devices |
| ETH.MESH.00541391 |
| ETH.MESH.00541708-709 - Document entitled "Notes from Competitive Ad Board." |

Douglas Grier Materials List

**Production Materials**

| |
|---|
| ETH.MESH.00541873 - Chart listing Proposed Lab Scheduling for August 4th. |
| ETH.MESH.00541876-878 - Email string, top one from Bart Pattyson to David Robinson, et al. re: ICS/IUGA Cadaver Lab - Monday Aug 23. |
| ETH.MESH.00542347-348 - Calendar appointment re: Prosima and Advanced Prolift Preceptorship with Dr. Sepulveda and Drs. Antar, Jones and Schlafstein.; created by Robert Zipfel. |
| ETH.MESH.00542463 - Powerpoint: Gynecare Prosima ™ Pelvic Floor Repair System: 2-Year Clinical Data |
| ETH.MESH.00547021 - Ethicon Women's Health & Urology "Welcome Letter" to the EWH&U Pelvic Floor Repair Advisory Board Meeting. |
| ETH.MESH.00547036-037 - Email string, top one from Bart Pattyson to Jaime Sepulveda, et al re: Prosima (&Elevate) Advisory Board - Jan 8th - Baltimore; cc: Piet Hinoul, et al. |
| ETH.MESH.00547500-001 - P. Hinoul email 11.2009 |
| ETH.MESH.00573815 - Powerpoint: Two Year Clinical Outcomes after Prolapse Surgery with Non-Anchored Mesh & Vaginal Support Device (Gynecare Prosima* Pelvic Floor Repair System) June 2010. |
| ETH.MESH.00573860-878 - (Draft) Sayer, T., et al. "Medium-term Clinical Outcomes Following Surgical Repair for Vaginal Prolpase with Tension-free Mesh and Vaginal Support Device." |
| ETH.MESH.00575257 - Abbrevo laser cut vs. mechanically cut - notes from meeting with de leval - inappropriate |
| ETH.MESH.00575270-273 - Jean de Leval Email Re: DSCN3332.JPG May 30, 2009 |
| ETH.MESH.00575580-581 - Email string, top one from Jonathan Meek to Piet Hinoul, Colin Urquhart and Judi Gauld re: Prosima anterior compartment result. |
| ETH.MESH.00575634-635 - ICS 2009 Abstract Form. "Surgery for Pelvic Organ Prolapse Using Mesh Implants and a Vaginal Support Device: Analysis of Anatomic, Functional and Performance Outcomes from an International, Multicentre Study." |
| ETH.MESH.00575818-820 - PX0198 - Piet email re Prolift |
| ETH.MESH.00578081-083 - Email string, top one from Piet Hinoul to Paan Hermansson re: Prosima Post launch communication. |
| ETH.MESH.00578550 - (Draft) Sayer, T., et al. "Two Year Clinical Outcomes after Prolapse Surgery with Non-Anchored Mesh and Vaginal Support Device." |
| ETH.MESH.00578621 - Dr. Piet Hinoul's TVT Secur Literature Analysis; TVT Secur CER 2013 |
| ETH.MESH.00579296 - Powerpoint: Anatomic and Functional Outcomes of 2 Pelvic Floor Repair Systems Studied in Moderate and Severe Prolpase Patients. |
| ETH.MESH.00580588-589 - Email string, top one from Piet Hinoul to Paan Hermansson re: key message for Prosima launch |
| ETH.MESH.00584811-813 - Email string re-Ultrasonic Slitting of Prolene Mesh for TVT |
| ETH.MESH.00584846-847 - (05.10.2004) Email string, top one from Gene Kammerer to Mora Melican, et al. re: Mesh for TVM. |
| ETH.MESH.00590896-897 - Piet Hinoul Email 3.11.09 |
| ETH.MESH.00592224-229 - E-mail chain from Jonathan Meek to otehrs in regards to Technical Feedback on Prosima |
| ETH.MESH.00594266 - P. Hinoul email to Affeld 11.2009 re success rates |
| ETH.MESH.00594528 - Email from Aaron Kirkemo to Piet Hinoul, David Robinson and Judi Gauld re: Prosima commerical claims of 92.3% above the hymen. |
| ETH.MESH.00595468-470 - Goldman H, FitzGerald M. Opposing Views: Transvaginal Mesh for Cystocele Repair. J Urol (2010) 183: 430-432. |

**Douglas Grier Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.00595889-890 - Email string, top one from Kevin Frost to Aaron Kirkemo re: Prosima presentation; cc: Tom Affeld. |
| ETH.MESH.00604183-186 - Email string, top one from Piet Hinoul to Judi Gauld and Colin Urquhart re: PISQ, and score when unable to have sex. |
| ETH.MESH.00631782-784 - FDA Letter re: K063562 Gynecare Prosima |
| ETH.MESH.00637343 - 2004 ETHICON Product Development Process - Gynemesh PS |
| ETH.MESH.00642325-331 (Adkins Trial Exhibit P0429) |
| ETH.MESH.00658177-198 - Surgeons Resource Monograph |
| ETH.MESH.00658421-429 |
| ETH.MESH.00662233-234 - DX24786 - Zyczynski PAGS Convention |
| ETH.MESH.00679637-640 - Email string, top one from Zenobia Walji to Ron Naughton, et al. re: Prolene Soft Mesh '05 proposed pricing; cc: Kevin Maher, et al. |
| ETH.MESH.00687819-822 - Email string re-Laser cut mesh |
| ETH.MESH.00747864-874 - Gynemesh PS DDSA (rev. 2 - Feb. 2005) |
| ETH.MESH.00759327-335 - Document entitled "Experience what's new in incontinence and pelvic floor repair." 2010 ICS IUGA Executive Agenda |
| ETH.MESH.00776993-7000 - Prosima Sales Aid |
| ETH.MESH.00791497 - Email re Prosima Brochure and DVD |
| ETH.MESH.00791766 - TVT-Abbrevo Physician Survey Results (January 20, 2011) |
| ETH.MESH.00800521-522 - Email string, top one from Kenneth Pagel to Melissa Doyle re: presentation access. |
| ETH.MESH.00806974-975 - Email from Lissette Caro-Rosado to Jaime Sepulveda, et al. re: Pelvic Floor Advisory Board; cc: Bart Pattyson, et al. |
| ETH.MESH.00807570 - Revised Chart listing Proposed Lab Schedule |
| ETH.MESH.00807772-774 - Email String, top one from Bart Pattyson to Hugo Ye re: ICS-IUGA - Cadaver Lab & Ask the Expert Update; cc: Ping Li, et al. |
| ETH.MESH.00807972-973 - Email string, top one from Bart Pattyson to Tommaso Santini, et al. re: US Surgeon; cc: Tom Affeld. |
| ETH.MESH.00808121-122 - Email from bart Pattyson to Jaime Sepulveda et al. re: Prosima (&Elevate) Advisory Board - Jan 8th - Baltimore; cc: Piet Hinoul. |
| ETH.MESH.00817181 - Email from Scott Jones to Kevin Frost and Tom Affeld re: Summit Agenda/Moderator; cc: Matt Henderson, et al. |
| ETH.MESH.00820634 - Invitation to participate in Gynecare Prosima Virtual Round Table |
| ETH.MESH.00826114 - 2005 Dec 5 D. Robinson email regarding voiding and Prolift |
| ETH.MESH.00832749-754 - Risk Management Report: Prosima Pelvic Floor Repair Kit |
| ETH.MESH.00833948-949 - Email from David Robinson to Jessica Shen re: Prosima Study. |
| ETH.MESH.00834910-911 - Email string , top one from David Robinson to Price St. Hilaire, et al. re: Prosima Strategic Council; cc: Kevin Mahar. |
| ETH.MESH.00840886-887 - Calendar appointment re: Updated: TVT Secur Preceptor Roundtable Forum; created by Dharini Amin. |
| ETH.MESH.00843043 - Email from David Robinson to Jacqutin Bernard, Judith Gauld and Jonathan Meek re: cancellation of scheduled Prosima training. |
| ETH.MESH.00848020-21 - 2006 Jan 27 D. Robinson email regarding voiding and Prolift |
| ETH.MESH.00849014-017 |
| ETH.MESH.00850335-336 Email string, top one from David Robinson to Stephanie Kute, Patrice Napoda re: Prosima FDA Review and IFU; cc: Price St. Hilaire, Dan Smith. |

**Douglas Grier Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.00851319-321 - Email string, top one from Piet Hinoul to Clifford Volpe and David Robinson re dimensions of the PROSIMA implant |
| ETH.MESH.00857821 - Top Ten Reason to pursue Gynecare TVT Obturator System |
| ETH.MESH.00858080-081 - Perry Trial - Plaintiff's Exhibit 2313 |
| ETH.MESH.00858096-097 - Gynecare R&D Monthly Update - May |
| ETH.MESH.00858175-176 - Mulberry Weekly Meeting MINUTES for 6.3.03 |
| ETH.MESH.00858252-253 - 2004 Memo from London Brown to Dan Smith re Mechanical Cut vs. Laser Cut Mesh Rationale (Adkins Trial Exhibit P0542) |
| ETH.MESH.00863391 - T-366 - Dan Smith email - particle loss |
| ETH.MESH.00870466-476 - (06.02.2006) Ethicon Expert Meeting: Meshes for Pelvic Floor Repair. |
| ETH.MESH.00874445 - TVT-S Quality Board powerpoint (Engleman Trial Exhibit P0581) |
| ETH.MESH.00895089-091 - Email string, top one from Kevin Frost to Vincenza Zaddem re: Prosima in R&D Study. |
| ETH.MESH.00916799 - Project MINT Charter Review |
| ETH.MESH.00921692-694 - Email string, top one from Tom Affeld to Scott Jones, et al. re: NEO #2, 3, 4 Lab Nominations; cc: Vincenza Zaddem. |
| ETH.MESH.00922443-446 - Email string, top one from P. St. Hilaire to B. Lisa, et al. re: Bidirectional elasticity statement |
| ETH.MESH.00925065-067 - Email string, top one from Joshua Samon to Vincenza Zaddem re: Mint Value Proposition; cc: Duan Broughton. |
| ETH.MESH.00991195-257 |
| ETH.MESH.00993273 - 2006 (2091_2006-02-01) TVT-O Summit Presentation by Raders and Lucente |
| ETH.MESH.00993273 - TVT Obturator Anatomic Considerations Clinical Update: Special Considerations, Complications. |
| ETH.MESH.00997751 - TVT Secur CER 2005 Eth.Mesh.00997751 |
| ETH.MESH.01000731-735 - David Robinson email to Axel Arnaud and Dan Smith dated 12.19.2006 re TVT-S Cookooks (Engleman/Adkins Trial Exhibit P0619) |
| ETH.MESH.01075187-215 |
| ETH.MESH.01128679-698 - 2007 TVT-Secur Procedural Steps (TVTS007) |
| ETH.MESH.01130563-564 |
| ETH.MESH.01130566-568 |
| ETH.MESH.01130567 |
| ETH.MESH.01136239-240 - Email string, top one from Lissette Caro-Rosado to Ad Board Members re: EWH&U Pelvic Floor Repair Ad Board 1-8-11; cc: Tom Affeld, et al. |
| ETH.MESH.01154031-037 - Clinical Expert Report - Gynemesh Prolene Soft |
| ETH.MESH.01189392 - Summary of sheep and human cadaver labs for development of the GYNECARE TVT SECUR System |
| ETH.MESH.01189423 - TVT Secur CER 2006 |
| ETH.MESH.01198058 - (Draft) Zyczynski, H., et al. "One year clinical outcomes after prolapse surgery with non-anchored mesh and vaginal support device." |
| ETH.MESH.01200286 - Powerpoint: Gynecare Prosima : Overview. |
| ETH.MESH.01201973 - Propsed Lab Schedule (2nd Revision) |
| ETH.MESH.01202189 - Stale Kvitle Email regarding Mini Me follow up from our visit May 20, 2009 |
| ETH.MESH.01202190-191 - David Waltregny Email Re: Mini Me follow up from our visit May 21, 2009 |
| ETH.MESH.01203957-997 - The future of surgical meshes-the industry's perspective |
| ETH.MESH.01212972 - Hinoul presentation Incontinence Overview |
| ETH.MESH.01219542-548 - Review of Surgeon Responses of VOC Questionnaire |

Douglas Grier Materials List

**Production Materials**

| |
|---|
| ETH.MESH.01220135-145 - Email string re-New Standards for Urethral Slings |
| ETH.MESH.01222075-079 - Elongation characteristics of Laser Cut PROLENE Mesh for TVT. 3.6.2006 |
| ETH.MESH.01228079-084 - Nilsson Podcast Transcript |
| ETH.MESH.01237077-079 Email from Piet Hinoul to David Robinson, et al. re: Prosima Take Away Messages; cc: Peter Meier. |
| ETH.MESH.01238454-456 - Email string re-TVTO length |
| ETH.MESH.01244824-826 Email string, top one from Aaron Kirkemo to Cyrus Guidry re: response letter to editor, Lewis Wall. |
| ETH.MESH.01261962 - TVT-O Summit by Raders, Rogers, Lucente (2005-1819) |
| ETH.MESH.01264260 - Prolift +M Piet Hinoul Pelvic Floor Meeting Nderland Utrecht, May 7, 2009 |
| ETH.MESH.01271289-301 - TVT with Abdominal Guides Early Clinical Experience |
| ETH.MESH.01274741-743 - Use of UltraPro Mesh for Pelvic Organ Prolapse (POP) Repair through a Vaginal Approach. |
| ETH.MESH.01279975-976 - (P041566) Email from Gadot re: Next step in SUI sling (Adkins Trial Exhibit P0686) |
| ETH.MESH.01310817-829 |
| ETH.MESH.01317508-613 - TVT Factbook DHF - Revised 05.14.2001 |
| ETH.MESH.01320328-333 |
| ETH.MESH.01320351-367 |
| ETH.MESH.01411037-039 - Prosima Study Results |
| ETH.MESH.0141137-039 Document re: summary of changes in mesh implant from Project Mint to final production. |
| ETH.MESH.01428106-112 - Carvigni, M. The use of synthetics in the treatment of pelvic organ prolapse. Curr Opin Urol 2001; 11: 429-435. |
| ETH.MESH.01593930-942 - Prosima Clinical Expert Report (not signed or dated). |
| ETH.MESH.01595614-753 - Prolift +M IFU |
| ETH.MESH.01612323-333 |
| ETH.MESH.01613143-146 |
| ETH.MESH.01638150 - Powerpoint: Gynecare Prosima ™ Pelvic Floor Repair System Backrgound; Halina Zyczynski, M.D. |
| ETH.MESH.01678340 - Email from Andrew Meek to Melissa Doyle et al. re: Approved Prosima Receptors. |
| ETH.MESH.01687850 (Adkins Trial Exhibit P4127) |
| ETH.MESH.01707963 - Ethicon Women's Health & Urology "Welcome Letter" to the EWH&U Pelvic Floor Repair Advisory Board Meeting. |
| ETH.MESH.01708116-117 - Email string, top one from Bart Pattyson to Georgia Long re: TVT Abbrevo and Prosima training; cc: Elizabeth Kolb, Andrew Meek. |
| ETH.MESH.01708180 - Chart listing financial information re: preceptors. |
| ETH.MESH.01708190 - Chart listing financial information re: preceptors. |
| ETH.MESH.01730626-629 - Email string, top one from Dr. Antar to Bart Pattyson re: Prosima presentation. |
| ETH.MESH.01733531-535 - Kasturi, S. Pelvic magnetic resonance imaging for assessment of the efficacy of the Prolift system for pelvic organ prolapse. Am J Obstet Gynecol 2010; 203: 1.e1-1.e5 |
| ETH.MESH.01739544 - TVT Secur CER 2010 |
| ETH.MESH.01743909 |
| ETH.MESH.01752532-535 - Jurgen Trzewik memo re mesh design argumentation issues (Engleman/Adkins Trial Exhibit P0705) |

**Douglas Grier Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.01758770-801 - TVT Secur Quality Board powerpoint (Engleman/Adkins Trial Exhibit P0706) |
| ETH.MESH.01775482 - Prosima letter delying launch |
| ETH.MESH.01782114-115 - (05.03.2006) Email string, top one from David Robinson to Carolyn Brennan re: Suzette email discussing problems with Prolift. |
| ETH.MESH.01782783-785 - (02.02.2006) Notes from meeting with Dr. V. Lucente and Dr. M. Murphy (Allentown, PA) to discuss Prolift RCT. |
| ETH.MESH.01782850-852 (Adkins Trial Exhibit P0716) |
| ETH.MESH.01784823-828 - Clinical Expert report-Laser Cut Mesh |
| ETH.MESH.01785259-260 - Email string re: +M relaxation |
| ETH.MESH.01803816-818 - Summary re: Project Mint |
| ETH.MESH.01804533-535 - 2003 TVT-O IFU Verification by surgeons |
| ETH.MESH.01805965 |
| ETH.MESH.01808311-318 - (P041370) Trip Report from Michael Tracey, Principal Engineer -TVT-O  de Leval study |
| ETH.MESH.01809080-081 - Becky Leibowitz email to Paul Parisi and Dan Smith dated 12.14.2004 re comparison of laser-cut and machine-cut TVT mesh to meshes from competitive devices (Engleman/Adkins Trial Exhibit P0732) |
| ETH.MESH.01809082-083 - Memo re: VOC on new laser cut TVT mesh |
| ETH.MESH.01813259; ETH.MESH.02180759-61 - Email string with attachment re-Jeans Ideas. |
| ETH.MESH.01813975-978 - Email string re-FDA Prep-Plaintiff's Exhibit 460 |
| ETH.MESH.01821586-587  Email from Allison London Brown to Ophelie Berthier, et al. re: Prosima November update; cc: Bob Roda, et al. |
| ETH.MESH.01822361-363 - Dan Smith Email regarding TVT Secur leading to less retention October 18, 2006 |
| ETH.MESH.02001398-404 - Gynecare Prolift IFU (English Only) |
| ETH.MESH.02001398-473 |
| ETH.MESH.02010349-362 - Prosima Clinical Expert Report signed by David Robinson |
| ETH.MESH.02017152-158 - (02.23.2007) Ethicon Expert Meeting: Meshes for Pelvic Floor Repair. |
| ETH.MESH.02020023-024 - Prosima ISO cytotoxicity biocompatibility |
| ETH.MESH.02026591-595 - MSDS-c4001 Polypropylene Homopolymer |
| ETH.MESH.02050884-909 - Prosima Key Procedural Steps |
| ETH.MESH.02059150-151 - May 24, 2006 Memo RE: First Post - Launch Complaint Review for the PROLIFT* Pelvic Floor Repair System |
| ETH.MESH.02066770-771 |
| ETH.MESH.02090196-209 - Plaintiff's Exhibit 4085-04.15.2008 |
| ETH.MESH.02092919-921 - Prosima Clinical Strategy |
| ETH.MESH.02105223 (Adkins Trial Exhibit P0784) |
| ETH.MESH.02105765-771 |
| ETH.MESH.02114615-616 - Email string, top one from Libby Lewis to Donna Abely, et al. re: Remaining 2010 labs. |
| ETH.MESH.02124768-769 |
| ETH.MESH.02128955 - 2004 Assessment of the Inside Out Transobturator Approach to implant a Prolene Mesh - Clinical Expert Report |
| ETH.MESH.02136060-073 - Gynecare TVT Secur system design validation report (product) (Engleman Trial Exhibit P0789) |
| ETH.MESH.02136955 - DeLeval meeting re TVT Abbrevo development |

**Douglas Grier Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.02148446-459 - Klosterhalfen, Junge, Klinge. The lightweight and large porous mesh concept for hernia repair (Engleman Trial Exhibit P0791) |
| ETH.MESH.02156379-380 |
| ETH.MESH.02211890 - Test Report |
| ETH.MESH.02211912 - Annex 11: Porosity test on finished product - pelvic floor mesh. |
| ETH.MESH.02215374-375 - Jacquetin B. Prolene Soft (Gynecare) Mesh for Pelvic Organ Prolapse Surgical Treatment: A Prospective Study of 264 Patients. Abstract 767 |
| ETH.MESH.02215565-567 - Email from Scott Ciarrocca to multiple recipients re: a message from Barbara Schwartz re: Prolift (01.02.2005). |
| ETH.MESH.02217343-344 |
| ETH.MESH.02219584 - Scion PA/SUI Treatment Unmet Needs - Exploratory Research, Presented 22 January 2010 |
| ETH.MESH.02229051 - cover sheet Biomechanics |
| ETH.MESH.02229051 - Video: "Biomechanics" |
| ETH.MESH.02229054 - cover sheet What to expect |
| ETH.MESH.02229054 - Video: "What to Expect" |
| ETH.MESH.02229055 - cover sheet VSD case series |
| ETH.MESH.02229055 - Video: "VSD Case Series 1" |
| ETH.MESH.02229057 |
| ETH.MESH.02229059 - Abbrevo placement |
| ETH.MESH.02229063 - Secur placement.wmv |
| ETH.MESH.02229064 - TVT-O placement |
| ETH.MESH.02232685 - Marketing: "Your Proof: Her dance class." |
| ETH.MESH.02232773-801 |
| ETH.MESH.02232854-874 - Prolift+M  - Advanced User Discussion |
| ETH.MESH.02233126-187 - Prolift+M Educational Module |
| ETH.MESH.02233290 |
| ETH.MESH.02233410-416 - Prosima US Launch Pre-Market Preparation (Sept. 2009) |
| ETH.MESH.02233417 - Prosima New Product Request Form |
| ETH.MESH.02233418-438 - Prosima - Surgical Technique |
| ETH.MESH.02233439-451 - A New Operation for Vaginal Prolapse Reapir Using Mesh and a Vaginal support Device: 1 Year Anatomic and Functional Results of an International, Multicenter Study. |
| ETH.MESH.02233452-467 - Prosima - Background and Development History |
| ETH.MESH.02233468-538 - Prosima Prof Ed (71 slides) |
| ETH.MESH.02233539 - Prosima - New Product Request Form |
| ETH.MESH.02233540-625 - Prosima - 2009 Sales Training Program |
| ETH.MESH.02233605 - (B&W) Webinar Invite "The treatment of Symptomstiv Moderate Pelvic Organ Prolapse." |
| ETH.MESH.02233640 - (B&W) Prosima - Module 4: 2-Year Clinical Data |
| ETH.MESH.02233651-673 - One year Clinical Outcomes Following Prolapse Surgery with Non-Anchored Mesh and a Vaginal Support Device. Results from the International Multicenter Gynecare Prosima ™ Study. |
| ETH.MESH.02233674-692 - (Marketing) "What is Gynecare Prosima Pelvic Floor Repair System?" |
| ETH.MESH.02233699-710 - Prosima - An Interview with Dr. Marcus P. Carey. |
| ETH.MESH.02233713-714 - Objective Success Rate Learning Guide |
| ETH.MESH.02233726-727 - Prosima Product Page on Ethicon-360 |
| ETH.MESH.02233728 - Gynecare Prosima ™ Key Procedural Steps |

**Douglas Grier Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.02233751-833 - Prosima Prof Ed 2 (83 slides) |
| ETH.MESH.02233834 - (B&W) 2009 Sales Aid Guide |
| ETH.MESH.02233840-841 - MRI Flashcard "Prosima - The first fixationless mesh system that maintains anatomical position." |
| ETH.MESH.02233842 - Virtual Round Table Registration Form |
| ETH.MESH.02233843-849 - Clinical Study Findings Discussion for Gynecare Prosima ™ by Piet Hinoul (Audio Transcript). |
| ETH.MESH.02233851 - Document entitled "PROS-438-10-9/12 Prosima Short Procedural Video." |
| ETH.MESH.02233857-859 - AJOG Press Release (Draft) |
| ETH.MESH.02233857-859 - Prosima 1 year study letter |
| ETH.MESH.02233862-880 - AALG in booth presentation. "Proof in the Treatment of Pelvic Organ Prolapse" Douglas Van Drie, M.D. |
| ETH.MESH.02233881-888 - Zycrynski, H.M. "One-year clinical outcomes after prolapse surgery with nonanchored mesh and vaginal support device." Am J Obstet Gynecol (2010) 203. |
| ETH.MESH.02233956 - Prosima Updates to Ethicon360 |
| ETH.MESH.02233961 - Virtual Round Table Follow-up Letter. |
| ETH.MESH.02233962 - Virtual Round Table Follow-up Letter. |
| ETH.MESH.02233963 - Virtual Round Table Invitation |
| ETH.MESH.02233964 - (B&W) Prosima DVD |
| ETH.MESH.02234001-002 - (Marketing) The Gynecare Prosima ™ Pelvic Floor Repair System Story |
| ETH.MESH.02234005-171 - Prosima Sales Training Program |
| ETH.MESH.02234173-177 - Prosima Messgaging practice Coaching Check List |
| ETH.MESH.02234195-196 - Prosima Workshop Takeaway |
| ETH.MESH.02235456-473 |
| ETH.MESH.02235474-502 |
| ETH.MESH.02237107-115 - Introducing Gynecare Prosima for Ethicon Epiphany 247. |
| ETH.MESH.02237107-115 - Prosima Kevin Frost Presentation (moderate to severe) |
| ETH.MESH.02248778 - Mechanical vs Machine Cut (Laser.Ultrasonic) Mesh Particle loss less than 2 percent for both (January 19, 2005) |
| ETH.MESH.02248848 - Gynecare TVT Secur Powerpoint (Engleman/Adkins Trial Exhibit P0842) |
| ETH.MESH.02259836 - Graft or no graft finl 11-21-04 |
| ETH.MESH.02270724 - (07.19.2003) Email string, top one from Michel Cosson to Scott Ciarrocca re: Gynemesh holding force in tissue. |
| ETH.MESH.02270766-767 - (11.21.2003) Email string, top one from Michel Cosson to Scott Ciarrocca re: D'Art, risk question. |
| ETH.MESH.02270857-858 - (07.16.2004) Email from Laura Angelini to multiple recipients re: D'Art - Conversation with Prof. Jacquetin. |
| ETH.MESH.02286052-053 - Email string, top one from S. O'Bryan to S. Ciarrocca re: Prolift IFU |
| ETH.MESH.02293981 - Email from Adrian Roji dated 7/19/11 re Approved FDA Notification Respo |
| ETH.MESH.02318553-554 - Gynecare Prosima ™ Combined Pelvic Floor Repair System Clinical Strategy. |
| ETH.MESH.02319312 - Memo re-TVT-base & TVT-O Complaint Review for Laser Cut Mesh Risk Analysis |
| ETH.MESH.02319408-409 - Email from David Robinson to Cyrus Guidry dated 4.17.07 enclosing powerpoint "Factors Related to Mesh Shrinkage - What do we know?  A review of literature and internal studies" (Engleman/Adkins Trial Exhibit P0863) |

**Douglas Grier Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.02322037-039 - Email string, top one from Piet Hinoul to Aaron Kirkemo, et al. re: Neo clinical trial. |
| ETH.MESH.02330766 |
| ETH.MESH.02330767 - Marketing Materials for Prosima |
| ETH.MESH.02330776 - TVT-O (TVTO-384-10-8.12) |
| ETH.MESH.02340331-335 - TVT IFU (12.22.03 to 02.11.05) |
| ETH.MESH.02340471-503 |
| ETH.MESH.02340568-590 - TVT-Secur Instructions for Use (12/16/2005 to Discontinuance) (Engleman/Adkins Trial Exhibit P0871) |
| ETH.MESH.02340568-755 |
| ETH.MESH.02340829-835 - TVT-O IFU - (01.07.04 to 03.04.05) |
| ETH.MESH.02341203-213 - TVT Abbrevo IFU |
| ETH.MESH.02341203-266 - TVT Abbrevo IFU |
| ETH.MESH.02341398-410 - Prosima IFU (6.18.10 to discontinuance) - English only 13 pages |
| ETH.MESH.02341398-453 - Prosima IFU 2008 P21070 D |
| ETH.MESH.02341454-459 - Gynecare Prolift IFU (English Only) |
| ETH.MESH.02341454-521 |
| ETH.MESH.02341522-527 - 2005 Gynecare Prolift IFU (English Only) |
| ETH.MESH.02341522-589 |
| ETH.MESH.02341658-664 - Gynecare Prolift IFU (English Only) |
| ETH.MESH.02341658-733 |
| ETH.MESH.02341734-740 - Prolift 2009-2010 IFU |
| ETH.MESH.02341734-809 |
| ETH.MESH.02342097 - Prolene Soft IFU (4.13.09 - 8.22.10) |
| ETH.MESH.02342101 - Prolene Soft IFU |
| ETH.MESH.02342102 - Prolene Mesh IFU |
| ETH.MESH.02342152-154 - Prolene Mesh IFU |
| ETH.MESH.02342194-196 - Gynecare Gynemesh PS IFU (English Only)  03.20.03 - 03.30.06 |
| ETH.MESH.02342218-220 - Gynecare Gynemesh PS IFU (English Only) |
| ETH.MESH.02342250-252 - Gynecare Gynemesh PS IFU (English Only) |
| ETH.MESH.02342278-279 - Gynecare Gynemesh PS IFU (English Only) |
| ETH.MESH.02596085 - Letters to the Editor 2010; 1457 |
| ETH.MESH.02597949-950 - Hinoul P, et al. "A "mesh" made in heaven: synergy between the urogynaecological device industry and evidence based medicine." |
| ETH.MESH.02599918-920 - Email string, top one from Piet Hinoul to Kevin Frost re: 1-year Prosima Data Conference Call. |
| ETH.MESH.02603812-821 - Dissection Techniques in Transvaginal Pelvic Organ Prolapse Repair with Synthetic Mesh |
| ETH.MESH.02614610-624 |
| ETH.MESH.02615519-658 |
| ETH.MESH.02616825-827 - Prolene Soft IFU |
| ETH.MESH.02656825-834 - Issue Report TVT-O 2010 |
| ETH.MESH.02658316 - Cover Letter |
| ETH.MESH.02910418-421 - Axel Arnaud Email to Martin Weisberg et al dated 11.26.2002 re mini TVT mesh adjustment (Engleman/Adkins Trial Exhibit P0933) |
| ETH.MESH.02916532-615 - Clinical Study Report - Evaluation of the TVT Secur System for Stress Urinary Incontinence (Engleman/Adkins Trial Exhibit P0934) |

**Douglas Grier Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.02967410-412 - Study: Prosima (300-06-005); Plots/charts for 12-month vs. baseline safety analysis set. |
| ETH.MESH.03048942 - Document entitled "New" Mint January 05, 2006. |
| ETH.MESH.03049774-775 - Gynecare Prosima* Combined Pelvic Floor Repair System: Clinical Strategy. |
| ETH.MESH.03056578-580 - Email string from Colin Urquhart to David Robinson and Judith Gauld re: Prosima* investigator bulletin. |
| ETH.MESH.03086214-219 (Adkins Trial Exhibit P0946) |
| ETH.MESH.03109341 - Email string, top one from Judi Gauld to Halina Zyczynski re: Prosima well received at AUA. |
| ETH.MESH.03160821 - Email from Judith Gauld to Allison London Brown re: US Prosima Sites; cc: David Robinson, et al. |
| ETH.MESH.03160822-823 - Email string, top one from Judith Gauld to Stephanie Kute re: MINT Design Validation Dates; cc: Dan Smith, et al. |
| ETH.MESH.03160827-828 - Email string, top one from Colin Urquhart to Stephanie Kute re: Doctors contacted for DVal as of today; cc: Judith Gauld, et al. |
| ETH.MESH.03162936-938 - Email string from Judith Gauld to David Robinson and Jonathan Meek re: Marcus Carey US visit. |
| ETH.MESH.03172197-198 - Internal email from Harel Gadot to David Robinson dated 06.20.2006 re proposed RCT (Engleman/Adkins Trial Exhibit P0953) |
| ETH.MESH.03259439-440 - 4.24.2009 Gauld email chain re Green Journal |
| ETH.MESH.03361293 - Mesh Platform Review: Somerville, November, 2010. |
| ETH.MESH.03361673-689 - 2003 TVT-O Report - Cadaver lab - IFU Device Adequate by Outside surgeon |
| ETH.MESH.03378923-933 - Prosima Patient Brochure - Stop Coping Start Living |
| ETH.MESH.03393725-731 - Sikirica, V, et al. "Sexual Function 12 Months Following Vaginal Prolapse Repair Augmented by Mesh and a Vaginal Support Device" ICS/IUGA (2010) Abstract |
| ETH.MESH.03396246 - VSD Patient Information (Slim Jim) - "Stop Coping Start Living." |
| ETH.MESH.03427757-759 - EWHU eClinical Compendium - Article Summary. Barber, M.D., et al. "Transobturator Tape Compared with Tension-free Vaginal Tape for the Treatment of Stress Urinary Incontinence: A Randomized Controlled Trial. |
| ETH.MESH.03427878-883 - TVT IFU - (11.29.10 to11.26.14) |
| ETH.MESH.03427878-945 |
| ETH.MESH.03439842-846 - Prosima Sales Aid Training Deck - "What could a truly tension-free repair mean for you and your patients?" |
| ETH.MESH.03440816-836 - Prosima Revised Webinar Deck - Overview |
| ETH.MESH.03458123-138 |
| ETH.MESH.03459088-104 |
| ETH.MESH.03460813-853 - Prolift Surgeon's Resource Monograph, approved 4.13.2007 |
| ETH.MESH.03460813-884 - Prolift Surgeons Resource Monograph |
| ETH.MESH.03466382-383 - DX24665 - Bedestani email re Prosima |
| ETH.MESH.03471308 - Chart entitled "Pedm Monthly Status." |
| ETH.MESH.03497846-847 - MDD Complaint Form _ Complaint ID CC1007005 |
| ETH.MESH.03612364 - Gynecare Prosima Pelvic Floor Repair Preceptorship, Course Overview. |
| ETH.MESH.03620412-413 |
| ETH.MESH.03620414 |
| ETH.MESH.03620415 |

**Douglas Grier Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.03626267-269 - Email string, top one from Jennifer Paradise to Susie Chilcoat re: Prosima Professional Education Slide Deck Conference Call. |
| ETH.MESH.03643186 - Ethicon Women's Health and Urology Brand Equity Study Final Report Powerpoint (Engleman/Adkins Trial Exhibit P1008) |
| ETH.MESH.03643392-395 - Email string, top one from Jennifer Paradise to Adrian Roji, et al. re: Approved for distribution: FDA Notification FAQS and Customer Letter. |
| ETH.MESH.03667696-704 - Company Procedure for US Regulatory Affairs Review of Promotion and Advertising Materials for Medical Devices. |
| ETH.MESH.0370392 - 2007 TVT-Secur (3914_2007-08-22) |
| ETH.MESH.03715787-793 - Gynemesh PS CER (2002) - Weisberg |
| ETH.MESH.03715978 - Weisberg email re: TVT question. |
| ETH.MESH.03725540-553 - Memo dated 07.06.2010 re EWHU innovation counsel (Engleman Trial Exhibit P2572) |
| ETH.MESH.03736120-127 - Gynemesh PS: A New Mesh for Pelvic Floor Repair Early Clinical Experience |
| ETH.MESH.03751819 |
| ETH.MESH.03845446-450 - Darryl Harkness email to Aran Maree dated 10.30.2007 re secur update presented in at WW marketing meeting (Engleman Trial Exhibit P1063) |
| ETH.MESH.03895925-927 - DX24789 - Bedestani email re Prosima |
| ETH.MESH.03904968-975 |
| ETH.MESH.03905472-477 - Email string re-TVT recommendation from Dr. Alex Wang |
| ETH.MESH.03905968-975 - 2005 Prolift Patient Brochure: POP, Get the facts, be informed, make your best decision |
| ETH.MESH.03905976-991 - Prolift Patient Brochure: POP, Get the facts, be informed, make your best decision |
| ETH.MESH.03905992-6000 |
| ETH.MESH.03906001-6020 - Prosima and Prolift+M Patient Brochure: What You Should Know About Pelvic Organ Prolapse. Stop Coping. Start Living. Dated 11/9/2009 |
| ETH.MESH.03906037-052 - Prolift Patient Brochure: Treatment Options for POP, stop coping, start living |
| ETH.MESH.03907468-469 - Second Generation TVT -  by Axel Arnaud |
| ETH.MESH.03910175-177 - Email string re - Soft Prolene (Adkins Trial Exhibit P1080) |
| ETH.MESH.03910418-421 - Email string re-Mini TVT - mesh adjustment |
| ETH.MESH.03911107-108 - Email string re-TVT complications (an Prof. Hausler) |
| ETH.MESH.03911901-910 - Deprest J, et al. The biology behind fascial defects and the use of implants in pelvic organ prolapse repair. Int Urogynecol J (2006) |
| ETH.MESH.03913357-359 - Axel Arnaud Email 5.31.07 Re TVT TVT-O |
| ETH.MESH.03916905-913 - Plaintiff's Exhibit 3827 |
| ETH.MESH.03917375-378 - (11.26.2002) Email string, top one from Martin Weisberg to Dr. Richard Juraschek, et al. re: Mini TVT - mesh adjustment. |
| ETH.MESH.03921355-156 - Miller, D. Prospective Clinical Assessment of the Total Vaginal Mesh (TVM) Technique for Treatment of Pelvic Organ Prolapse - 6 and 12 month results. |
| ETH.MESH.03921612 - E-mail from Ralf Gotter to Arnaud and Gadot dated 11.30.2006 regarding, "The more procedures the more problems." (Engleman/Adkins Trial Exhibit P1096) |
| ETH.MESH.03922953 (Adkins Trial Exhibit P1100) |
| ETH.MESH.03923121-122 - Andrew Beveridge email to Julie Hocknell and Axel Arnaud dated 02.20.2008 re trip to Israel (TVT-S complication summary) (Engleman/Adkins Trial Exhibit P1102) |

**Douglas Grier Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.03924557-586 - Meshes in Pelvic Floor Repair-Findings from literature review and conversations-interviews with surgeons, June 6, 2000. |
| ETH.MESH.03930120-123 - Nilsson C. Seven-Year Follow-up of the Tension-Free Vaginal Tape Procedure for Treatment of Urinary Incontinence. Obstet Gynecol 2004; 104(6): 1259-62 |
| ETH.MESH.03932909-911 - Confidential 2007 History of TVT-O by Axel Arnaud |
| ETH.MESH.03932912-914 - 2000 The history of TVT by A. Arnaud (7.12.2000) |
| ETH.MESH.03941623 - DeLeval Email RE: TVT ABBREVO ALERT - French and English Email and English Translation Certification Plaintiff's Exhibit 3619- Perry |
| ETH.MESH.03958008 |
| ETH.MESH.03959337 - Prolift+M vs. Prosima - 2 year results |
| ETH.MESH.03962244 - Dear Surgeon letter 7/18/11 |
| ETH.MESH.03984409-410 - Email string, top one from Scott Finley to Greg Prine re: Pelvic Floor Repair Customer Meeting. |
| ETH.MESH.03989722-723 - Email string, top one from Jim Gatewood to Rebecca Ryder re: Prosima 2 Year data Dinner. |
| ETH.MESH.03989781-782 - Email from Jim Gatewood to Marilyn Valdes re: Norfolk, VA, Dec 2, 2010 Prosima Awareness Dinner Information. |
| ETH.MESH.03991591-592 - Memo re: Gynecare Studies; created by Randall Gore. |
| ETH.MESH.04005090-091 - Ethicon informs FDA of discontinuation |
| ETH.MESH.04005092-093 - Ethicon's Notification to FDA to Decommercialize |
| ETH.MESH.04005095-096 - Ethicon's Notification to FDA regarding Decommercialization |
| ETH.MESH.04042511-512 - Slack, M., et al. Presentation Title: "Clinical Experience of a Novel Vaginal Support Device and Balloon used to Simplify Mesh Augmented Vaginal surgery for Prolapse." |
| ETH.MESH.04046302 - Powerpoint: TVT and TVT-O Update |
| ETH.MESH.04048515-520 - KOL Interview with Carl Nilsson re intent for next generation mini sling, intent for 2 distinct devices O and R and breakdown of current TVT-S usage in US (Engleman/Adkins Trial Exhibit P1128) |
| ETH.MESH.04077172 - Powerpoint: Gynecare LatAm Moments at IUGA Congress 2010 |
| ETH.MESH.04079609 |
| ETH.MESH.04081189 - Meeting Agenda |
| ETH.MESH.04082973 - Possible Complications for Surgeries to Correct POP and SUI |
| ETH.MESH.04092868 - Email re: 10100080654 and TVT IFUs |
| ETH.MESH.04093125 - Meng Chen email to Bryan Lisa dated 11.30.2006 re TVT IFUs on tape extrusion, exposure and erosion (Engleman/Adkins Trial Exhibit P1139) |
| ETH.MESH.04181761-762 - Gynecare Prolift Pelvic Floor Repair |
| ETH.MESH.04201880 - Prosima Training Deck 2 |
| ETH.MESH.04202101 (2008-448) |
| ETH.MESH.04206959 |
| ETH.MESH.04381806-819 - Literature Review on Biocompatibility of Prolene Sutures and Impants |
| ETH.MESH.04385229-245 (Adkins Trial Exhibit P1177) |
| ETH.MESH.04427456-457 - FDA Letter re: K063562 Gynecare Prosima Pelvic Floor Repair Systems |
| ETH.MESH.04465690 - MSE0079 - Material Specification for Gynemesh PS - Revision A |
| ETH.MESH.04474731 - Ethicon's Cover Letter Response to TVT Secur 522 Order |
| ETH.MESH.04474756-760 - Hota, et al. (2012) TVT Secur (Hammock) versus TVT Obturator: a randomized trial of suburethral sling operative procedures. Female Pelvic Med Reconstr Surg; 18(1), January/February 2012 (Engleman/Adkins Trial Exhibit P1185) |

**Douglas Grier Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.04476265-272 - April 24 2012 email to FDA |
| ETH.MESH.04499687-742 - (Adkins Trial Exhibit P0036) |
| ETH.MESH.04543335 - Pelvic Organ Prolapse Surgical Mesh Discussion call in information 9/12/11 |
| ETH.MESH.04543336 - Pelvic Organ Prolapse Surgical Mesh Discussion call in information 9/12/11 |
| ETH.MESH.04548931-935 |
| ETH.MESH.04550996-997 - Email string, top one from Piet Hinoul to Marcus Carey and Richard Gooding re: Prosima VSD. |
| ETH.MESH.04551757-795 - Email with attachment from Piet Hinoul to Jeffrey Hammond, Dr. James Hart, et al. regarding Benefit risk profile TVM |
| ETH.MESH.04551946 - Ethicon Gynecare WW Commercialization Decision - US Surgeon Letter 6/1/12 |
| ETH.MESH.04554662 - Ethicon Gynecare WW Commercialization Decision - US Frequently Asked Questions 6/1/12 |
| ETH.MESH.04554687 - FDA letter to Ethicon re 522 Orders (Kanervio 2013-08-22 29) |
| ETH.MESH.04558399-409 - Iglesia C. Vaginal Mesh for Prolapse: A Randomized Controlled Trial. Obstet Gynecol 2010;116:293-303 |
| ETH.MESH.04567040-044 - FDA's Response to proposed study plan-04.02.2012 |
| ETH.MESH.04567080 - FDA's Resposne to Discontinuation and Agreement to Hold 522 Responses |
| ETH.MESH.04567174 - US Discussion Guide for Use with Customers 5/15/12 |
| ETH.MESH.04567674 - Core Messages 5/15/12 |
| ETH.MESH.04567677 - Frequently asked questions 5/15/12 |
| ETH.MESH.04567680 - Message from Laura Angelini to Internal WW Associates 5/15/12 |
| ETH.MESH.04567686 - US Sales Call Script for Matt Henderson 5/15/12 |
| ETH.MESH.04567695 - Ethicon Gynecare WW Commercialization Decision - Core Messages 6/1/12 |
| ETH.MESH.04567698 - Ethicon Gynecare WW Commercialization Decision - Standby Statement 6/1/12 |
| ETH.MESH.04567707 - Ethicon Gynecare WW Commercialization Decision - Chuck Austin Message to WW General Surgery Employees 6/1/12 |
| ETH.MESH.04567726 - Ethicon Gynecare WW Commercialization Decision - Tim Schmid message to US General Surgery Employees 6/1/12 |
| ETH.MESH.04568519 - Email from Matt Henderson to Tim Schmid re: 522 Communication Recap. |
| ETH.MESH.04568717-719 - DX24785 - Khandwala email re Prolift+M |
| ETH.MESH.04925426 - DX10341 Beath email to Kanerviko |
| ETH.MESH.04926150-151 - DX24802 - Piet discussing 522 order |
| ETH.MESH.04926191-192 |
| ETH.MESH.04927339-340 - FDA's Resposne to Discontinuation Notification-07.09.2012 |
| ETH.MESH.04931596 - Kanerviko email re 40000 page response to 522 |
| ETH.MESH.04938298-299 - Piet Hinoul Email Re: Prof. de Leval - TVT Abbrevo |
| ETH.MESH.04939001 |
| ETH.MESH.04941016 - (P041122) Lightweight Mesh Development presentation |
| ETH.MESH.04945231-239 - Email string re-Ultrapro vs Prolene Soft Mesh |
| ETH.MESH.04945496 - Bernd Klosterhalfen Email Re: Ultrapro vs. Prolene Soft Mesh April 18, 2005 |
| ETH.MESH.04984220-221 - DX24790 - Lucente email |
| ETH.MESH.05009194 |
| ETH.MESH.05092843-843 - Chart listing lab schedule for August 11th. |
| ETH.MESH.05106233-234 - Email string, top one from Kevin Frost to danhalt@gmail.com, et al. re: Reminder: Prosima Professional Education Slide Deck Conference Call Tonight 7pm EST. |

**Douglas Grier Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.05164225-226 - EWHU eClinical Compendium - Article Summary. Reisenauer, C., et al. "Anatomic study of prolapse surgery with nonanchored mesg and a vaginal support device." |
| ETH.MESH.05165675-677 - EWHU eClinical Compendium - Article Summary. Barber, M.D., et al. "Defining success after surgery for pelvic organ prolapse." Obstet Gynecol (2009) 114:600-609. |
| ETH.MESH.05217098-100 - FDA Clearance Letter, Modified PROLENE |
| ETH.MESH.05217103-144 - Letter to FDA re: Notification of Intent |
| ETH.MESH.05222673-705 |
| ETH.MESH.05222686-688 - TVT IFU (4th version) 4.7.06-10.7.08 |
| ETH.MESH.052235354-385 |
| ETH.MESH.05225380-384 - TVT IFU - (09.08.00 to 11.26.03) |
| ETH.MESH.05234758-762 - Dr. Kerstein Spychaj memo dated 12.12.2006 re State of the knowledge in "mesh shrinkage" - what do we know? (Engleman/Adkins Trial Exhibit P1235) |
| ETH.MESH.05320909 - 2008 Treatment of Stress Urinary Incontinence with Gynecare TVT Secur System |
| ETH.MESH.05321899 |
| ETH.MESH.05321900 |
| ETH.MESH.05337217-220 - Email string, top one from D. Miller to J. Paradise, et al |
| ETH.MESH.05343480-482 - Email string, top one from Joseph Lanza to Bart Pattyson re: Review EWHU IUGA events. |
| ETH.MESH.05343757-758 - Email string, top one from Kevin Frost to Bart Pattyson re: July 31 Heads Up; cc: Lissette Caro-Rosado. |
| ETH.MESH.05347751-762 - Email string re Investigator-initiated studied policy |
| ETH.MESH.05439518-522 - Sunoco MSDS |
| ETH.MESH.05446127-139 - Joerg Holste email to Dr. Dieter Engel et al dated 03.13.2006re mesh and tissue contraction in animal (Engleman/Adkins Trial Exhibit P1846) |
| ETH.MESH.05469908-912 - Email string, top one from Thomas Barbolt to Dr. Joerg Holste, et al. re: Ultrapro; cc: Laura Angelini, et al. |
| ETH.MESH.05475773-822 - Borist Batke powerpoint - The (clinical) argument of lightweight mesh in abdominal surgery (Engleman/Adkins Trial Exhibit P1274) |
| ETH.MESH.05479411 - The (clinical) argument of lightweight mesh in abdominal surgery |
| ETH.MESH.05479535 - Mesh porosity chart (Engleman Trial Exhibit P1278) |
| ETH.MESH.05559108-109 (Adkins Trial Exhibit P1318) |
| ETH.MESH.05571741 - Email string, top one from Jim Gatewood to Robert Zipfel re: Gynecare Prof Ed - Approved: Request for Speaker Event. |
| ETH.MESH.05573916-917 - Email string, top one from Kevin Frost to Jennifer Paradise re: Prosima VRT Reminder - Honoraria Payments; cc: Paul Parisi. |
| ETH.MESH.05588123-126 - Stephen Wohlert Email - AW: How inert is polypropylene? July 9, 2007 |
| ETH.MESH.05600916-923 - Background Information Gynecare Pelvic Floor Repair Products and Gynecare TVT Secur (Engleman Trial Exhibit P1327) |
| ETH.MESH.05644163-171 - Pelvic Floor Repair-Surgeon's Feed-back on Mesh Concept |
| ETH.MESH.05741094 - Email from Rhonda Peebles to Samuel Sheelu, et al. re: Additional room for Ask the Expert sessions; cc: Alyson Wess, et al. |
| ETH.MESH.05741890-891 - Email string, top one from Christopher Teasdale to Tom Affeld, et al. re: Additional room for Ask the Experts sessions. |
| ETH.MESH.05779953-957 |
| ETH.MESH.05795097-104 (Adkins Trial Exhibit P1352) |
| ETH.MESH.05795421-508 |

**Douglas Grier Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.05795509-536 |
| ETH.MESH.05795537-599 |
| ETH.MESH.05795600-621 |
| ETH.MESH.05799233-239 - TVT Exact IFU |
| ETH.MESH.05820723 - Dear Surgeon Letter re Discontinuation |
| ETH.MESH.05835298-308 - Pelvic Organ Prolapse - Patient Counseling Guide. |
| ETH.MESH.05837063-110 - Pelvic Organ Prolapse Value Dossier. Gynecare Prolift, Gynecare Prolift +M, Gynecare Prosima. |
| ETH.MESH.05837242 - DX23938 - Letter re FDA 2011 Notice |
| ETH.MESH.05840629 - Powerpoint Presentation entitled "Continuum of Education." |
| ETH.MESH.05918776 - Email re: Marlex Experience |
| ETH.MESH.05922038 - Letter from Patricia Nevar to Jaime Sepulveda, M.D. re: Secrecy Agreement for Prosima. |
| ETH.MESH.05947160-163 - Email from Patricia Holland to Andre Fontes re: Partnership Plus Follow up_Gynecare_Reminder; cc: Fernando Nassif, et al. |
| ETH.MESH.05958248 - Surgeons Resource Monograph |
| ETH.MESH.05958527-530 |
| ETH.MESH.05960623 |
| ETH.MESH.05967586-587 - Email string, top one from Robert Zipfel to Susie Chilcoat re: Prosima Preceptor-Led Virtual Round Tables (VRTs) faculty payment. |
| ETH.MESH.05998835-836 - Piet Hinoul Email Re: ALERTE TVT ABBREVO |
| ETH.MESH.06087210-212 |
| ETH.MESH.06087471-472 |
| ETH.MESH.06087513-514 |
| ETH.MESH.06090245 |
| ETH.MESH.06113091-092 - Email from Debra Mayfield to DL-ETHUSSO EWHU WESTERN REGION re: Prosima VRT Invitation Plan - due Jan 28. |
| ETH.MESH.06124656-657 - Email string, top one from Andrew Meek to Bart Pattyson re: Prosima training. |
| ETH.MESH.06124954-955 - Email string, top one from Bart Pattyson to Marcos Fujihara re: Prosima training in Miami with Dr. Jaime Sepulveda. |
| ETH.MESH.06125000-001 - Email string, top one from Bart Pattyson to Robert Zipfel re: Prosima in LATAM. |
| ETH.MESH.06125058 - Email from Bart Pattyson to Eugene Brohee re: June 21 - Latin America doctors in town; cc: Selena Lessa. |
| ETH.MESH.06125098 - Email string, top one from Bart Pattyson to Georgia Long re: updated agenda - May 8th. |
| ETH.MESH.06125277 - Email string, top one from Marcos Fujihara to Bart Pattyson, et al. re: Prosima presentation in Miami. |
| ETH.MESH.06125309 - Email string, top one from Robert Zipfel to Bart Pattyson re: Prosima in LATAM. |
| ETH.MESH.06125502 - Email string, top one from Georgia Long to Bart Pattyson re: may 8th. |
| ETH.MESH.06151466-467 - Email string, top one from David Robinson to Judith Gauld re: Jaime Sepulveda. |
| ETH.MESH.06151983-984 - David Robinson email to Allison London Brown dated 08.26.2006 re TVT-S results to week 5 (31 patients) (Engleman/Adkins Trial Exhibit P1403) |

**Douglas Grier Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.06238611 - Email from Mark Kenyon to Aaron Kirkemo re: NEO Surgical Guide - Role & Responsibilities; cc: Vincenza Zaddem. |
| ETH.MESH.06255523-534 - Gynecare Prosima ™ Pelvic Floor Repair System. "An Expert Interview with Dr. Marcus P. Carey, MBBS, FRANZCOG, CU, the Inventor of the Gynecare Prosima System." |
| ETH.MESH.06382976-987 - Jia, X. Efficacy and safety of using mesh or grafts in surgery for anterior and/or posterior vaginal wall prolapse: systematic review and meta-analysis. BJOG 2008; 115: 1350-1361 |
| ETH.MESH.06388151 - Powerpoint: Prolift Pelvic Floor Repair - MDV Reported Complaints |
| ETH.MESH.06400722 - GYNECARE GYNEMESH PS CE Mark Technical File |
| ETH.MESH.06480608-609 - Email string, top one from Judith Gauld to Stephanie Kute re: MINT Design Validation Dates; cc: Dan Smith, et al. |
| ETH.MESH.06482821-822 - Email from Judith Gauld to Tony Smith re: Prosima Investigator Meeting; cc: David Robinson. |
| ETH.MESH.06585815 - Powerpoint: Agenda |
| ETH.MESH.06591558-559 - Email string, top one from Tom Affeld to Shwetal Narvekar re: Pre-launch Awareness for Prosima with Dr. Marcus Carey; cc: Bart Pattyson, et al. |
| ETH.MESH.06592243 - 09.14.2012 Email from Carl Nilsson to Laura Angelini |
| ETH.MESH.06695438 - Justification for Utilizing the Elasticity Test as the Elongation Requirements on TVT LCM |
| ETH.MESH.06696367-379 - Performance Evaluation of TVT U Prolene Mesh |
| ETH.MESH.06769156 - Powerpoint: A New Operation for Vaginal Prolapse Repair Using Mesh and a Vaginal Support Device: 1 Year Anatomic and Functional Results of an International, Multicenter Study. Mark Slack, Cambridge, UK for the Prosima Study Group. |
| ETH.MESH.06861281 - Scott Ciarrocca email to David Robinson and Dan Smith dated 01.21.2008 re TVT Secur Data (Engleman Trial Exhibit P1437) |
| ETH.MESH.06887138-140 - Waltregny email written on behalf of Professor de Leval. |
| ETH.MESH.06887244 - 07.16.04 David Waltregny email to Dan Smith re: TVT-O. |
| ETH.MESH.06893564-565 - Email from Folke Flam to Aviram Suchard dated 09.25.2006 re feedback after using TVT Secur after the launch (Engleman/Adkins Trial Exhibit P1452) |
| ETH.MESH.06894461-467 - Klinge 2002 Impact of polymer pore size on the interface scar formation in a rat model (Engleman Trial Exhibit P1454) |
| ETH.MESH.06917699-704 - Form For Customer Requirements Specification (CRS) For Project TVT-O PA |
| ETH.MESH.06923868-871 - TVTO-PA Clinical Strategy - 8.21.13 Exhibit A.M. Mitchell T-2177 |
| ETH.MESH.06927248-249 - Dan Smith email to Paul DeCosta et al dated 03.19.2010 re Scion Evaluation Comparison file (EnglemanAdkins Trial Exhibit P1460) |
| ETH.MESH.07090179-181 (Adkins Trial Exhibit P1463) |
| ETH.MESH.07105727 - Email string, top one from Laura Vellucci to Colin Urquhart re: Prosima publication. |
| ETH.MESH.07181042-043 (Adkins Trial Exhibit P1464) |
| ETH.MESH.07186593-624 (Adkins Trial Exhibit P1467) |
| ETH.MESH.07189091 - Powerpoint: From presentation to publication: ensuring quality in the reporting of urogynaecology research. IUGA "This house believes that industry sponsorship has a corrosive influence on standards of scientific reporting." Conflict of interests: Piet Hinoul, M.D. |
| ETH.MESH.07190144-145 - Email string, top one from Judi Gauld to Piet Hinoul, Colin Urquhart re: +M Abstract. |
| ETH.MESH.07192929 - Investigating Mesh Erosion in Pelvic Floor Repair Powerpoint |

**Douglas Grier Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.07201006 - Prolift Professional Education Slide Deck (2007) |
| ETH.MESH.07219196-209 - Clinical Expert Report - Prosima ™ signed by David Robinson. |
| ETH.MESH.07226579-590 - 2000 TVT CER |
| ETH.MESH.07229215-245 - Clinical Expert Report - Prosima ™ signed by Piet Hinoul. |
| ETH.MESH.07246690-719 |
| ETH.MESH.07296496 - Chart listing Week Schedule and Lab Flow. |
| ETH.MESH.07308636-637 - Email from Tom Affeld to Clifford Volpe, et al. re: Surgeon's view on Prosima; cc: Lissette Caro-Rosado, et al. |
| ETH.MESH.07324554-555 |
| ETH.MESH.07351297 |
| ETH.MESH.07374762-763 - Email from Lissette Caro-Rosado to Jaime Sepulveda, et al. re: Pelvic Floor Advisory Board; cc: Bart Pattyson, et al. |
| ETH.MESH.07379573-574 - Email string, top one from Kevin Frost to Ahmet Bedestani, et al. re: Purpose; cc: Matt Henderson, et al. |
| ETH.MESH.07383398 - FW Information Regarding FDA Notification of Use of Mesh in Pelvic Surgery |
| ETH.MESH.07383730-731 - Email string re-Ultrapro mesh information-identical mesh to Prolift +M |
| ETH.MESH.07384790-791 - Email string, top one from Robert Zipfel to Lissette Caro-Rosado re: Prosima and Advanced Prolift Preceptorship with Dr. Sepulveda and Drs. Antar, Jones, and Schlafstein on Monday Jan 4, 2010. |
| ETH.MESH.07452663 - Power Point - Neuchatel Particles in TVT-O Blisters |
| ETH.MESH.07462313 - Email from Adrian Roji dated 8/19/11 re update message to the field re FDA notification response |
| ETH.MESH.07587090-091 - Email string, top one from Judith Gauld to Patricia Nevar re: Dr. Sepulveda; cc: Colin Urquhart. |
| ETH.MESH.07628243 - EWH&U Gynecare Prosima ™ Pelvic Floor Repair System Faculty Checklist. |
| ETH.MESH.07630654 - Email string, top one from Greg Prine to Stevan Barendse, Robert Zipfel re: Prosima targets. |
| ETH.MESH.07631488 - Email string, top one from Selena Lessa to Robert Zipfel re: Prosima course with Sepulveda. |
| ETH.MESH.07631752-753 - Email string, top one from Eric Globerman to Nicole Huffman re: Prosima course; cc: Robert Zipfel. |
| ETH.MESH.07631967-968 - Email string, top one from Stacy Hoffman to Robert Zipfel, Kimberly Heath re: Prosima Lab. |
| ETH.MESH.07632042 - Event request form for Sepulveda Preceptorship. |
| ETH.MESH.07632042-043 - Email from Kevin Frost to danhalt@gmail.com, et al. re: Save the Date: Prosima Faculty Conference Call 7/20 at 7pm EST; cc: Jennifer Paradise. |
| ETH.MESH.07636090 - Prosima Cadaver Lab Invitation |
| ETH.MESH.07653362-363 - Email string, top one from Tommaso Santini to Kevin Frost, et al. re: US Surgeon; cc: Tom Affeld. |
| ETH.MESH.07898852-871 - Linda Nichols email to Linda Answell et al dated 12.01.2004 re TVTx Charter document for 12/06 GAT meeting (Engleman/Adkins Trial Exhibit P1527) |
| ETH.MESH.07903682-683 |
| ETH.MESH.07931680-681 - Email string, top one from Bart Pattyson to Jeff Hsieh re: Prosima Professional Education Slide Deck Conference Call. |
| ETH.MESH.07951163 - Document re: Prosima's apical/anatomical success rates and functional outcomes. |
| ETH.MESH.07953429-433 - EWH&U 2011 Field Visit Letter |

**Douglas Grier Materials List**

Production Materials

| |
|---|
| ETH.MESH.07977911 |
| ETH.MESH.08003173-180 |
| ETH.MESH.08003181-196 |
| ETH.MESH.08003197-212 |
| ETH.MESH.08003215-230 - Ethicon Copy Review Submission form: GYNECARE TVT Tension-free Support for Incontinence Patient Brochure.  Submitted by Robin Osman dated 07.12.2006 (Engleman Trial Exhibit  P1536) |
| ETH.MESH.08003231-246 |
| ETH.MESH.08003247-262 |
| ETH.MESH.08003263-278 - Ethicon Copy Review Submission form: GYNECARE TVT Tension-free Support for Incontinence Patient Brochure  (Including TVT Secur) dated 05.29.2009 (Engleman Trial Exhibit P1539) |
| ETH.MESH.08003279-294 |
| ETH.MESH.08003295-302 |
| ETH.MESH.08003303-318 |
| ETH.MESH.08021804-807 - Email string, top one from Libby Lewis to Kenneth Pagel, et al. re: Journal Club - trocar-less vaginal mesh kits. |
| ETH.MESH.08023741-744 - Email string, top one from Scott Miller to Jonathan Fernandez re: Prosima Take Away Messages. |
| ETH.MESH.08033153 - Document entitled "Prevalence and risk factors for mesh erosion after laparoscopic-assisted sacrocolpopexy." Author(s) Jasmine Tan-Kim, Shawn A, Menefree, Karl M, Luber, Charles W. Nager, Emily S. Lukacz. |
| ETH.MESH.08041930-931 - Michelle Irvin email RE 12.08.2010 post call notes (Engleman Trial Exhibit P2563) |
| ETH.MESH.08048738-740 - Email from David Jackson to Selena Lessa re: Prosima course with Sepulveda. |
| ETH.MESH.08066452 |
| ETH.MESH.08107354 |
| ETH.MESH.08117473 |
| ETH.MESH.08117625-626 |
| ETH.MESH.08135444 - Gynecare Prosima - Pelvic Floor Repair System Proctorship |
| ETH.MESH.08139049-118 - Pelvic Organ Prolapse - The Role of Prosima. Author: Mark Slack. |
| ETH.MESH.08156958 |
| ETH.MESH.08161765 - Email from Suzy Taylor to Jared Aldridge, et al. re: Follow up to FDA Mesh Advisory. |
| ETH.MESH.08167452-453 (Adkins Trial Exhibit P1553) |
| ETH.MESH.08169582-620 - Surgical Practice of POP survey on Survey Monkey. |
| ETH.MESH.08290691 |
| ETH.MESH.08299913-917 - Nilsson C. Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence. Int Urogynecol J 2013; 24(8): 1265-9 [9.11.13 Exhibit T-1271] |
| ETH.MESH.08307644-645 - 4.05.2013 - Email from P. Hinoul to G. Callen re: RCT data (with attachments). |
| ETH.MESH.08309057-092 - Document entitled "Benefit-Risk Profile of Ethicon, Inc.'s Pelvic Organ Prolapse Mesh Repair Products." |
| ETH.MESH.08315779 - Clinical Expert report-09.25.2012 |
| ETH.MESH.08328772-922 -  Prosima - Patient Brochure Literature |

**Douglas Grier Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.08334244-245 - Email string re-Photographs of LCM vs MCM with powerpoint attachment |
| ETH.MESH.08375158-159 - Email string, top one from Larry Gillihan to Kenneth Pagel, Jason Hernandez re: New Product Tabs - TVT Abbrevo, Prosima, TVT Exact. |
| ETH.MESH.08384247 |
| ETH.MESH.08384270 - Email string, top one from Lisa Pitts to Paul Saliba re: Prosima pearls from Dr. Garris. |
| ETH.MESH.08421628 - Ethicon Gynecare WW Commercialization Decision - US Customer Discussion Guide 6/1/12 |
| ETH.MESH.08476311 - Cytotoxicity assessment of Ulstem sling |
| ETH.MESH.08492824 - Strategic Business Team Meeting - Meeting Notes |
| ETH.MESH.08565137-141 |
| ETH.MESH.08568006-012 - Abstracts Feola 2011 - Abs Stress-shielding: the impact of mesh stiffness on vaginal function (Engleman Trial Exhibit P2564) |
| ETH.MESH.08640676 - Jones email 4/04/08 re Prosima update for RBDs |
| ETH.MESH.08791917 |
| ETH.MESH.08945734-735 - ICS-IUGA 2010 Abstract Form. "Ultrasound assessment 6 months following vaginal prolapse surgery using polypropylene implants and a vaginal support device." |
| ETH.MESH.08945742-744 - Presentation Title: A New Operation for Vaginal Prolapse Repair using Mesh and a Vaginal Support Device: 1 Year Anatomic and Functional Results of an International, Multicentre Study." Presenter: Slack, M., et al. |
| ETH.MESH.08945836-840 - Document entitled "Gynecare Prosima Claims List." |
| ETH.MESH.08948364-365 - Email string, top one from Kevin Frost to William Rush re: Save the Date: Prosima 2 Year Clinical Data Review; cc: Tom Affeld. |
| ETH.MESH.08951725-726 - Email string, top one from Tom Affeld to Kevin Frosr re: Prosima 2 year summary for eClinical Compendium. |
| ETH.MESH.08961175-176 |
| ETH.MESH.08962682-683 - Email from Helen Wong to Kevin Frost re: Sepulveda's comment on the VRT; cc: Jenny Krieger, et al. |
| ETH.MESH.08962684-685 - Email string, top one from Jenny Krieger to Kevin Frost re: Reminder: Prosima Teleconference today. |
| ETH.MESH.08971152-153 - Email string, top one from Kevin Frost to Libby Lewis re: Prosima VRT Invitation plan - due Jan 28. |
| ETH.MESH.08971269-270 - Email string, top one from Kevin Frost to Aaron Kirkemo, Piet Hinoul re: Prosima VRT: fill-in. |
| ETH.MESH.08971271-272 - Email string, top one from Kevin Frost to Marilyn Valdes re: Dr. Sepulveda availability on 1/31. |
| ETH.MESH.08971309-314 - Email string, top one from Kevin Frost to Helen Wong re: Dr. Sepulveda's 1/31 VRT; cc: Jenny Krieger. |
| ETH.MESH.08988155 - Powerpoint: Gynecare Prosima ™ Pelvic Floor Repair System: Background. Halina Zyczynski, M.D. |
| ETH.MESH.08988298-417 - EBM - Pelvic Organ Prolapse Clinical References: 2002-2011, including Prolift, Prolift+M, Prosima, Gynemesh. Searcher: Kerry Kushinka. |
| ETH.MESH.09050450 - Memoradum from David Robinson re: the compatibility if estrogen creams with Prosima balloon and vaginal support device. (Not signed). |
| ETH.MESH.09100506 - Prolift Professional Education Slide Deck (2005) |
| ETH.MESH.09128451 - Chart entitled "Faculty Training." |
| ETH.MESH.09128545 - Pelvic Organ Prolapse Surgical Mesh Discussion call in information   8/25/11 |

**Douglas Grier Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.09138054-055 - Information re: Jaime Sepulveda, M.D. and Arthur Mourtzinos, M.D. |
| ETH.MESH.09142383-384 - Email from Kevin Frost to danhalt@gmail.com, et al. re: Save the Date: Prosima Faculty Conference Call 7/20 at 7pm EST; cc: Jennifer Paradise. |
| ETH.MESH.09142511 - (Draft) EWHU Memo from Bart Pattyson (US Marketing and Professional Education) to US Faculty Members re: Gynecare Prosima - Pelvic Floor Repair System, Updated Professional Education Deck. |
| ETH.MESH.09144349 - Powerpoint: Ethicon Women's Health and Urology: Clinical Expertise Road Map. |
| ETH.MESH.09191424-426 - Email string, top one from Hemangini Patel to Carolina Guzman re: Final Draft report for Prosima - Urgent; cc: Irene Leslie, Rosangela Ribeiro. |
| ETH.MESH.09207059 - Chart entitled "Grier." |
| ETH.MESH.09218452-453 - Email string, top one from Rhonda Peebles to Andrew Meek re: Remaining 2010 labs; cc: Kevin Frost, et al. |
| ETH.MESH.09238537 - TVT Secur 12 month Post Launch Review |
| ETH.MESH.09264945-946 - Prolene Mesh Re-Design Project |
| ETH.MESH.09268043-045 |
| ETH.MESH.09283030 - Spreadsheet re: Open Incontinence & AP. |
| ETH.MESH.09283031 - Spreadsheet re: Open Incontinence & AP. |
| ETH.MESH.09283032 - Spreadsheet re: Pelvic Floor Repair |
| ETH.MESH.09283033 - Spreadsheet re: Budget Summary |
| ETH.MESH.09283034 - Spreadsheet re: Integrated Marketing |
| ETH.MESH.09283035 - Spreadsheet re: Summary |
| ETH.MESH.09283036 - Spreadsheet re: Pelvic Floor Repair |
| ETH.MESH.09283037 - Spreadsheet re: Budget Summary |
| ETH.MESH.09283038 - Spreadsheet re: Integrated Marketing |
| ETH.MESH.09290755 - Spreadsheet re: Q1 2012 Open PO Summary |
| ETH.MESH.09290760 - Spreadsheet re: Open Incontinence & AP. |
| ETH.MESH.09290767 - Spreadsheet re: Uterine Health |
| ETH.MESH.09290769 - Spreadsheet re: Ethicon Gynecare May 2012 Open PO Summary |
| ETH.MESH.09290772 - Spreadsheet re: Budget Summary |
| ETH.MESH.09300480 - Spreadsheet re: Prosima All Day |
| ETH.MESH.09625725-729 - Government Submissions Log Sheet |
| ETH.MESH.09625731-737 - FDA Letter. re: approved drug application for polypropylene suture. |
| ETH.MESH.09625816 - FDA letter re: receipt of drug application for polypropylene suture. |
| ETH.MESH.09625817 - Letter to FDA re: new drug application for Polypropylene Suture. |
| ETH.MESH.09629447-448 - FDA Labeling Approval for Prolene |
| ETH.MESH.09630649 - 4.26.1973 FDA Letter RE: NDA 16-374 package insert for Prolene. |
| ETH.MESH.09634081 - Sections 6 re: adverse effects. |
| ETH.MESH.09634299-303 - FDA Letter re: approval of PMA supplement. |
| ETH.MESH.09634318 - Prolene Package Insert. |
| ETH.MESH.09634662-663 - FDA Letter re: reclassification of Nonabsorbable Polypropylene Surgical Suture. |
| ETH.MESH.09634664-688 - FDA Letter re: reclassification of Nonabsorbable Polypropylene Surgical Suture. |
| ETH.MESH.09634670 - FDA Reclassification of Nonabsorbable Polypropylene Surgical Suture (July 5, 1990) |
| ETH.MESH.09656792 |

**Douglas Grier Materials List**

Production Materials

| |
|---|
| ETH.MESH.09656795 |
| ETH.MESH.09744840-845 |
| ETH.MESH.09744848-855 |
| ETH.MESH.09744858-863 - TVT Patient Brochure |
| ETH.MESH.09746948-998 - License and Supply Agreement [Rosenzweig Exhibit 21 - 12.22.15] |
| ETH.MESH.09747038-097 - Medscand Agreement |
| ETH.MESH.09747337-369 - (P041320) TVT Asset Purchase Agreement |
| ETH.MESH.09888187-223 - Seven Year Data for Ten Year Prolene Study - Plaintiff's Exhibit 4102 |
| ETH.MESH.09908683-702 - 2003 TVT-O Report - IFU Device packaging Adequate by Outside surgeons |
| ETH.MESH.09911296-299 - Dan Smith email dated 11.13.2008 re things to consider as we assess next steps for a next generation sling (Engleman/Adkins Trial Exhibit P1676) |
| ETH.MESH.09922570-578 - R&D Memorandum of PA Mesh Assessments for TVTO-PA Revision 1 |
| ETH.MESH.09951746-747 - Scott Ciarrocca email to Katrin Elbert dated 02.27.2009 re minime discussion at the board meeting (Engleman/Adkins Trial Exhibit P1677) |
| ETH.MESH.10027307-328 - TVT Surgeons Resource Monograph - June 2000 |
| ETH.MESH.10038839 - Gynemesh PS Slide Deck 2004 |
| ETH.MESH.10038844 - The Use of Graft Material in Prolapse Repair - Dr. Sepulveda |
| ETH.MESH.10048035-036 - Email from Mark Pare to Walter Boldish, et al. re: Clinical #2 - Prosima; cc: Elizabeth David, et al. |
| ETH.MESH.10179518-636 - Clinical Evaluation Report - Gynecare Gynemesh ™ PS Nonabsorbable Prolene ™ Soft Mesh signed by Piet Hinoul April 26, 2013 |
| ETH.MESH.10220659 |
| ETH.MESH.10224077 - Email string, top one from Molly Dugan to Greg Prine re: Prosima Lab Feedback; cc: Joseph Drabik. |
| ETH.MESH.10232708 - Email from Stevan Barendse to Greg Prine re: Prosima targets. |
| ETH.MESH.10281860-874 - Tension-Free Midurethral Sling: Market Update. |
| ETH.MESH.10376963 |
| ETH.MESH.10378001-002 |
| ETH.MESH.10384309-310 |
| ETH.MESH.10399553-554 - Email from Judi Gauld to Marcus Carey, et al. re: Prosima presentation at AUA; cc: David Robinson, et al. |
| ETH.MESH.10551392-399 |
| ETH.MESH.10606160 - 2013 TVT Family of Products Clinical Evaluation Report signed by Piet Hinoul 2013 |
| ETH.MESH.10608341-357 - Post Market Surveillance Report. Pelvic Floor Repair Systems. Gynecare Prolift, Gynecare Prolift+M and Gynecare Prosima |
| ETH.MESH.10686760-771 - Gynemesh PS aFMEA 2013 |
| ETH.MESH.10686833-852 - Risk Management Report (RMR) for Gynemesh PS 2013 |
| ETH.MESH.10817931 - Pelvic Mesh Post-Market Surveillance Orders April 2012 |
| ETH.MESH.10960414 - Email from Christopher O'Hara to Francois Barbe, et al. re: VRT for Prosima. |
| ETH.MESH.10977-983 |
| ETH.MESH.11048537-538 - Prosima E-blast No. 1 "The Proof of Success." |
| ETH.MESH.11335589 - Risk Assessment for TVT Secur 2013. |
| ETH.MESH.11336474-487 - Ten Year In Vivo Suture Study Scanning Electron Microscopy-5 Year Report - Plaintiff's Exhibit 4111 |
| ETH.MESH.11448841 - Conference Participant Report 8/25/11 |

**Douglas Grier Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.11518663-665 - Email string, top one from Melissa Doyle to Arthur Mourtzinos re: Agenda for tomorrow's lab. |
| ETH.MESH.11522550-551 - Email string, top one from Melissa Doyle to Seth Moskos re: VSD "take home" instructions. |
| ETH.MESH.11523079 - Email from Melissa Doyle to Walter Boldish, et al. re: Lahey Labs September 18, 2010; cc: Carole Carter-Cleaver. |
| ETH.MESH.11524125-128 - Email string, top one from Melissa Doyle to Andrew Meek re: Upcoming Labs - planning. |
| ETH.MESH.11536046 - Email string, top one from Jonathan Fernandez to Rhonda Peebles re: Remaining 2010 labs; cc: Robert Zipfel, et al. |
| ETH.MESH.11538048-049 - DX24787 - Frost email re Prosima useage |
| ETH.MESH.11543641 - Powerpoint GYNECARE GYNEMESH* PS Nonabsorbable PROLENE* Soft Mesh Awareness Module |
| ETH.MESH.11543719 - Robinson Gynemesh PS Presentation Awareness Module 4.7.04 |
| ETH.MESH.11905619 - Spreadsheet: Prosima Virtual Roundtable Calls &Targets |
| ETH.MESH.1210987-995 |
| ETH.MESH.1222075-079 - Letter to Weisberg/Robinson re: Elongation Characteristics of Laster Cut PROLENE Mesh for TVT, from Kammerer |
| ETH.MESH.12227301 |
| ETH.MESH.12831391-392 - P4128 - IR Microscopy of Explanted Prolene received from Prof. R. Guidoin. |
| ETH.MESH.12897617-678 - Clinical Evaluation Report - Prosima ™ signed by Piet Hinoul. |
| ETH.MESH.13204537 - MDD Resolution Form |
| ETH.MESH.13314554 - Email from Laura Hance to Dr. Lowden re: Prosima answer to JP drain and hydrodissection. |
| ETH.MESH.13532200 - Ethicon Gynecare WW Commercialization Decision - US Sales Call Script 6/1/12 |
| ETH.MESH.13577809-810 - Prosima Virtual RoundTable |
| ETH.MESH.13582263 - Reisenauer Prosima study |
| ETH.MESH.13589382 - Prosima Sales Aid 2 |
| ETH.MESH.13589382 - Prosima Sales Aid 3 |
| ETH.MESH.13589382 - Prosima Selling Guide |
| ETH.MESH.13592561 - Prosima Trainee Invitation "Advanced Pelvic Floor Course with Gynecare Prosima" |
| ETH.MESH.13596052 - Prosima Sales Aid 4 (Proof) |
| ETH.MESH.13600015 - Barber Study - Defining Success After Surgery for POP |
| ETH.MESH.13618003-004 - EWHU eClinical Compendium - Article Summary. Reisenauer, C., et al. "Anatomic study of prolapse surgery with nonanchored mesh and a vaginal support device." |
| ETH.MESH.13618029-031 - EWHU eClinical Compendium - Article Summary. Zyczynski, H.M., et al. "One-year clinical outcomes after prolapse surgery with nonanchored mesh and vaginal support device." |
| ETH.MESH.13622000-070 - Prosima Trainee Deck Distribution |
| ETH.MESH.13626471 - Prosima Sales Aid 7 (Proof of Success) |
| ETH.MESH.13627691 - Expert interview with Dr. Carey (clean) |
| ETH.MESH.13635675 - 2011 B&W POP & SUI Patient Counseling Guide |
| ETH.MESH.13635675-696 - Pelvic Organ Prolapse Patient Counseling Guide (2011) |
| ETH.MESH.13637531 - Prosima presentation background and development history |

**Douglas Grier Materials List**

Production Materials

| |
|---|
| ETH.MESH.13645631 - DVD - Thoughts on Prolift+M and Prosima from Drs. Michel Cosson and Marcus Carey. |
| ETH.MESH.13649510 - Prosima Sales Training Program |
| ETH.MESH.13650207 - Prosima Sales Aid Brochure (Dance) |
| ETH.MESH.13670432 - Prosima Key Procedural Steps (double-sided) |
| ETH.MESH.13697383 - Prosima legal manufacturer Ethicon Sarl |
| ETH.MESH.13698543 - Prosima Marketing Material Roll-Out Letter. |
| ETH.MESH.13698840-859 - Bart Pattyson editorial re prof ed bulletin |
| ETH.MESH.13699623 - Prosima sales training points |
| ETH.MESH.13699656 - Prosima DVD |
| ETH.MESH.13699656 - Prosima Sales Rep materials |
| ETH.MESH.13699656 - Prosima video with Van Drie and Grier.wmv |
| ETH.MESH.13699674-754 - Clinical Study Report: A Prospective, Multi-centre Study to Evaluate the Clinical Performance of the Gynecare Prosima ™ Pelvic Floor Repair System as a Procedure for Pelvic Organ Prolapse. |
| ETH.MESH.13713001 - Good image of Prosima box |
| ETH.MESH.13718001 - Prosima Objective Success Learning Guide |
| ETH.MESH.13718497 - Prosima Patient Brochure 2 |
| ETH.MESH.13724290 - Prosima Apical Support Learning Guide |
| ETH.MESH.13726909 - Prosima Key Points |
| ETH.MESH.13727241 - Prosima Overview Presentation |
| ETH.MESH.13733674 - Prosima MRI Image and Sales Aid |
| ETH.MESH.13756212-218 - Clinical study Finding Discussion for Gynecare Prosima ™ Pelvic Floor Repair System by Piet Hinoul (Audio Transcript). |
| ETH.MESH.13756219 - Gynecare Prosima ™ Pelvic Floor Repair System MRI Address |
| ETH.MESH.13756384 - Prosima Virtual Round Table Trainee Confirmation |
| ETH.MESH.13756409 - Prosima Virtual Round Table Preceptor Follow-up and Invitation. |
| ETH.MESH.13756416-417 - Prosima Virtual Round Table Preceptor Confirmation. |
| ETH.MESH.13869166 - Powerpoint: Mint Project - Pelvic Floor Repair. |
| ETH.MESH.13907284 - Power Point - Particles in TVT-O Blisters |
| ETH.MESH.14020602 - Dr. Gregory Bolton email to Kathy Hampton dated 09.05.2007 re TVT Secur (Engleman Trial Exhibit P1769) |
| ETH.MESH.14415283-286 |
| ETH.MESH.14427453-455 - FDA Clearance Letter re: K063562 Gynecare Prosima ™ |
| ETH.MESH.14427459-543 - Letter to FDA re: 510(k) K063562 S1, response to deficiencies email. |
| ETH.MESH.14427562-563 - Memo to Prosima Regulatory File. Minutes from Teleconference with FDA for Prosima 510(k). |
| ETH.MESH.14427564-565 - FDA Letter re: K063562 Gynecare Prosima Premarket Notification 510(k) |
| ETH.MESH.14427567-569 - Email from Nada Hanafi to Patrice Napoda re: K063562 Gynecare Prosima. |
| ETH.MESH.14427578-761 - Traditionsl 510(k) Premarket Notification Gynecare Prosima ™ Pelvic Floor Repair System. |
| ETH.MESH.14901753 - Batch Review Lot #3405428 Complaint PI1 |
| ETH.MESH.15057318 - Dr. David Robinson memo analysis dated 02.23.2006 re elongation characteristics of laser-cut Prolene mesh for TVT Secur |
| ETH.MESH.15958178-182 Email string, top one from Brian Luscombe to Tom Affeld re: Approved for distribution: FDA Notification FAQS and Customer Letter. |
| ETH.MESH.161953-954 - Gynecare TVT Obturator System Sales Materials |

**Douglas Grier Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.16259973 - Email from Lisa Jannone dated 1/5/12 re message from Lesley Fronio re update on recent media reports |
| ETH.MESH.16262740 (2004) |
| ETH.MESH.16350627-628 - Email string, top one from Piet Hinoul to Paan Hermansson re: key message for upcoming Prosima launch. |
| ETH.MESH.16352932-934 - Email from Paan Hermansson to Sonja Willems, et al. re: Great EWH&U success at ICS/IUGA congress in Toronto; cc: Bernhard Fischer, et al. |
| ETH.MESH.1751069-094 - 09/07/2009 Safety review: TVT and TVT-O procedures |
| ETH.MESH.17669942 - Email from Robert Zipfel tp Elizabeth David, et al. re: Prosima and Advanced Prolift Preceptorship with Dr. Sepulveda and Drs. Antar, Jones and Schlafstein on Monday Jan 4, 2010. |
| ETH.MESH.17748760-761 - E-mail from Kevin Frost regarding 2011 Incontinence & Pelvic Floor Recap |
| ETH.MESH.1784779-782 - Memo re: TVT-Base & TVT-O Complaint Review for Laser Cut Mesh (LCM) Risk Analysis |
| ETH.MESH.1784823-828 - 2006 TVT TVTO Laser Cut Clinical Expert Report |
| ETH.MESH.1809056-058 |
| ETH.MESH.1809080-081 - Memo re: Comparison of Laser-cut and machine-cut TVT Mesh to Meshes from Competetive Devices (BE02004-1641) |
| ETH.MESH.1815660-664 - Project Mulberry, Preliminary Clinical Diligence Report ] |
| ETH.MESH.18844812 - Email from Patrick Kaminski to Robert Zipfel re: Dr. Thomas Antonini; cc: Stevan Barendse re delaying launch. |
| ETH.MESH.19308264-265 - Email from Walter Boldish to Stefanie Garbarino re: Prosima cadaver labs. |
| ETH.MESH.19310234-238 - Email string, top one from Stefanie Garbarino to Dr. Maxwell re: TVT-O |
| ETH.MESH.19804279-286 |
| ETH.MESH.222852-863 - 12/15/2003, Gynecare Final Report # 03*0740, TVT Obturator System |
| ETH.MESH.222899-909 |
| ETH.MESH.2236604-609 - TVT Obturator Brochure; "Results, Precision & Proven Mesh" |
| ETH.MESH.223779-784 - Risk Management Report, TVT Laser Cut Mesh (LCM). Document Number RMR-0000017, Rev. 3 |
| ETH.MESH.22625140-145  - MDD CAPA # CAPA-003474 |
| ETH.MESH.22631022-2029 - TVT - Response to Section 39 Request, D-1, 1-1002 |
| ETH.MESH.2293715-716 |
| ETH.MESH.2340504-533 - TVT IFU |
| ETH.MESH.2340902-908 |
| ETH.MESH.25576110 - 30 Proceed studies from 2016.10.00 Proceed CER Rev. 6_Schmitz.Day.Lin |
| ETH.MESH.262089-123 - Manuscript Draft: (de Leval) Novel surgical technique for the treatment of female stress urinary incontinence: Transobturator Vaginal Tape Inside-Out |
| ETH.MESH.3364663-666 |
| ETH.MESH.3365250-251 |
| ETH.MESH.341006-011 - 11/11/10 Letter from John Young re: Global Regulatory Strategy for TVT IFU (RMC P15506/E) Update (Part II, RA0001-2010, Rev. 1) |
| ETH.MESH.3427878-883 - TVT IFU |
| ETH.MESH.371496-594 - 01/28/98 Letter from FDA re: K974098 TVT System |
| ETH.MESH.3922926-928 |
| ETH.MESH.3932909-911 - History of TVT-O |

**Douglas Grier Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.3934952-967 - Tension-Free Vaginal Obturator Tape (TVOT) - April 30, 2003 - Meeting Report |
| ETH.MESH.3939167-171 - Waltregny (2006) Inside Out Transobturator Vaginal Tape for the Treatment of Female Stress Urinary Incontinence: Interim Results of a Prospective Study After a 1-Year Minimum Followup |
| ETH.MESH.4048515-520 - KOL Interview |
| ETH.MESH.4384126-165 |
| ETH.MESH.442825-826 |
| ETH.MESH.524746-748 |
| ETH.MESH.525573 |
| ETH.MESH.5315252-265 - Final Report, PSE Accession No. 97-0197, Project No. 16672 |
| ETH.MESH.658177-198 - Surgeon's Resource Monograph, A Report of the June 2000 Summit Meeting |
| ETH.MESH.6696411-419 |
| ETH.MESH.6859834-835 |
| ETH.MESH.6878438-439 - Memo re: VOC on new Laser Cut TVT Mesh |
| ETH.MESH.6882641-642 |
| ETH.MESH.6886410-411 |
| ETH.MESH.7393700 - 05/13/2003 Memo to Gynecare Continence Health Sales Team re: Gynecare TVT Physician Training Policy |
| ETH.MESH.7692905-907 |
| ETH.MESH.8003295-301 - Patient Brochure: "Stop coping, start living." |
| ETH.MESH.8003303-317 - Patient Brochure: "Stop coping, start living." |
| ETH.MESH.823793-806 - Transobturator Vaginal Tape Inside-Out (TVT-O): From Development to Clinical Experience |
| ETH.MESH.865069-072 |
| ETH.MESH.PM.000001 |
| ETH.MESH.PM.000003 |
| ETH.MESH.PM.000004 |
| ETH.MESH.PM.000006 |
| ETH.MESH.PM.000007 |
| ETH.MESH.PM.000008 |
| ETH.MESH.PM.000009 |
| ETH.MESH.PM.000011 |
| ETH.MESH.PM.000012 |
| ETH.MESH.PM.000014 |
| ETH.MESH.PM.000015 |
| ETH.MESH.PM.000019 |
| ETH.MESH.PM.000027 |
| ETH.MESH.PM.000032 |
| ETH.MESH.PM.000033 |
| ETH.MESH.PM.000034 |
| ETH.MESH.PM.000037 |
| ETH.MESH.PM.000038 |
| ETH.MESH.PM.000039 |
| ETH.MESH.PM.000042 |
| ETH.MESH.PM.000045 |

**Douglas Grier Materials List**

Production Materials

| |
|---|
| ETH.MESH.PM.000048 |
| ETH.MESH.PM.000057 |
| ETH.MESH.PM.000058 |
| ETH.MESH.PM.000059 |
| ETH.MESH.PM.000065 - Prolift Professional Education Videos |
| ETH.MESH.PM.000068 |
| ETH.MESH.PM.000075 - Prolift Professional Education Videos |
| ETH.MESH.PM.000076 - Prolift Professional Education Videos |
| ETH.MESH.PM.000078 - Prolift Professional Education Videos |
| ETH.MESH.PM.000083 |
| ETH.MESH.PM.000084 |
| ETH.MESH.PM.000087 |
| ETH.MESH.PM.000088 - Anatomy Videos |
| ETH.MESH.PM.000089 - Anatomy Videos |
| ETH.MESH.PM.000090 - Anatomy Videos |
| ETH.MESH.PM.000092 - Prolift +M Professional Education Videos |
| ETH.MESH.PM.000093 |
| ETH.MESH.PM.000094 |
| ETH.MESH.PM.000095 |
| ETH.MESH.PM.000096 |
| ETH.MESH.PM.000097 |
| ETH.MESH.PM.000098 |
| ETH.MESH.PM.000130 |
| ETH.MESH.PM.000134 - Anatomy Videos |
| ETH.MESH.PM.000143 |
| ETH.MESH.PM.000145 - Prolift +M Professional Education Videos |
| ETH.MESH.PM.000148 |
| ETH.MESH.PM.000151 - Anatomy Videos |
| ETH.MESH.PM.000154 - Anatomy Videos |
| ETH.MESH.PM.000156 |
| ETH.MESH.PM.000157 |
| ETH.MESH.PM.000170 |
| ETH.MESH.PM.000171 |
| ETH.MESH.PM.000179 - TVT Secur IFU V5e 2005 to disc (Original from Prof Ed DVD) |
| ETH.MESH.PM.000179 - TVT-Secur Key Tech Points 5.24.2007 (Color Oringinal from Prof Ed DVD) |
| ETH.MESH.PM.000190 - Prolift Professional Education Videos |
| ETH.MESH.PM.000192 - Prolift Professional Education Videos |
| ETH.MESH.PM.000202 |
| ETH.MESH.PM.000246 |
| ETH.MESH.PM.000257 |
| ETH.MESH.PM.000272 |
| ETH.MESH.PM.000273 |
| ETH.MESH.PM.000274 |
| ETH.MESH.PM.000288 |
| ETH.MESH.PM.000303 |
| ETH.MESH.PM.000306 |
| ETH.MESH.PM.000309 |

**Douglas Grier Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.PM.000316 |
| ETH.MESH.PM.000317 |
| ETH.MESH.PM.000318 |
| ETH.MESH.PM.000319 |
| ETH.MESH.PM.000320 |
| ETH.MESH.PM.000321 |
| ETH.MESH.PM.000322 |
| ETH.MESH.PM.000336 |
| ETH.MESH-12897617-678 - 2013 Clinical Evaluation Report; Gynecare Prosima Pelvic Floor Repair System |
| ETH-00254-261 |
| ETH-00295-300 |
| ETH-00797-829 - 510(k) Notification Gynemesh Prolene ™ Soft Nonabsorbable Synthetic Surgical Mesh. |
| ETH-00807-808 - FDA Clearance letter for Gynemesh soft mesh for pelvic floor repair |
| ETH-00830-861 - Labeling/Package Insert |
| ETH-00862-893 - Test Method for the Determinartion of Mesh Burst Strength for Prolene Soft Mesh. |
| ETH-00894-927 - Medical Literature |
| ETH-01363-365 - Letter to Bryan Lisa from Mark M. Melkerson |
| ETH-01816-817 - FDA Clearance Letter, Prolene Soft Mesh (K001122) |
| ETH-02386 - Cosson, M. Prospective Clinical Assessment of the Total Vaginal Mesh (TVM) Technique for Treatment of Pelvic Organ Prolapse - 6 and 12 month results |
| ETH-02387 - Lucente, V. Prospective clinical assessment of the total vaginal mesh (TVM) Technique for treatment of pelvic organ prolapse - 6 and 12 month results. |
| ETH-02388 - Amblard, J. From the TVM to the Prolift® (Gynecare): evolution of a technique for prosthetic support to treat prolapse via the vaginal route, concerning a retrospective multicentric series of 794 patients (684 TVM/110 Prolift) |
| ETH-02653 - Fatton, B. Preliminary results of the "Prolift™" Technique in the treatment of pelvic organ prolapse by vaginal approach: a multicentric retrospective series of 110 patients. IUGA 2006  Athens Non-discussed Abstract 275 |
| ETH-02750-755 - Hinoul P. A Prospective Study to Evaluate the Anatomic and Functional Outcome of a Transobturator Mesh Kit (Prolift Anterior) for Symptomatic Cystocele Repair. Journal of Minimally Invasive Gynecology (2008) 15, 615-620 |
| ETH-03220-221 - Cosson, M. Preservation of uterus when treating prolapse by Prolift TM does not significantly reduce risk of early post-surgical complications and failures. ABS 89 |
| ETH-03223 - Dedet, B. Transvaginal repair of genital prolapse by the Prolift technique: outcome one year after surgery. |
| ETH-03227 - 2008 Dati - [Pop 23] Prolift vs. Avaulta For Transvaginal Repair Of Severe Pelvic Pro |
| ETH-03568-578 - (03.01.2005) Summary Memo for Revision B of the Gynecare Prolift Design Failure Modes Effects Analysis (dFMEA). |
| ETH-03877-6273 - DX25662.4137 Prolift cadaver studies |
| ETH-07153-158 - Gynecare Prolift Clinical Expert Report signed by Charlotte Owens on 01.14.05. |
| ETH-07247-303 - (03.02.2005) Approvals and Summary Memo for Version A of the Gynecare Prolift Application Failure Modes Effects Analysis (aFMEA). |
| ETH-07252-281 - Gynecare Prolift Pelvic Floor Repair |
| ETH-0977 - 2009 Prolift IFU |
| ETH-10437-449 Gynemesh PS IFU |

**Douglas Grier Materials List**

**Production Materials**

| |
|---|
| ETH-10505-596 - 2008 Prolift Slide deck |
| ETH-18415 - Memo to Hospital Materials Managers & or Directors |
| ETH-37788-793 - Gynecare Prolift Clinical Expert report |
| ETH-60188-195 - Hiltunen R. Low-Weight Polypropylene Mesh for Anterior Vaginal Wall Prolapse - A Randomized Controlled Trial. Obstet Gynecol 2007;110-455-62 |
| ETH-83454 - Burkley 2012-10-02 954 - Gynemesh PS pore size email |
| ETH-83788 - Burkley 2012-10-02 951 - Gynemesh PS pore size photo (Burkley) |
| Ethicon Final Report, PSE Accession No. 00-0035 |
| Ethicon Franchise Regulatory Labeling Guidance § 6.1.2 |
| Ethicon Gynecare TVT Professional Education Content |
| Ethicon Gynecare TVT Statement Regarding Complications |
| Ethicon Technical Report: Assessment of Competitor Pelvic Floor Repair Meshes, Version 1; Study Number: CPC-2006-0552; JJ-HMREV-00016715 |
| Ethicon Women's Health & Urology - Clinical Compendium - Sales Rep Positioning [ETH.MESH.0011879; ETH.MESH.00093830] |
| Ethicon's TVT Secur Postmarket Surveillance Study Plan: {S120095; Gynecare TVT Securm System [ETH.MESH.04474733] |
| EWHU Faculty and PF User Conference Calls Outline |
| FDA response to Discontinuation Plan |
| Get the facts, be informed, make your best decision |
| Guidance for Industry and FDA Staff. "Class II Special Controls Guidnace Document: Surgical sutures; Guidance for Industry and FDA." |
| Guidance for Industry and/or for FDA Reviewers/Staff and/or Compliance. "Guidance for the Preparation of a Premarket Notification Application for a Surgical Mesh." |
| Gynecare Gynemesh PS IFU (English Only) LAB-0012266 Rev: 3, released 02.03.15. |
| Gynecare Prolift - Product Devise Design Safety Assessment (DDSA) |
| Gynecare Prosima - Content for Ethicon360.com |
| Gynecare Prosima (K063562) Summary of Safety and Effectiveness |
| Gynecare Prosima updates to ethicon360.com |
| Gynecare TVT IFU changes redlined, D-6, 1-20 |
| Gynecare TVT Tension-free Support for Incontinence: Advanced Users Forum for the Experienced Clinician |
| Gynecare TVT Tension-free Support for Incontinence: Professional Education Slides |
| Gynecology Solutions |
| Gynemesh PS 510k Approval File [FDA] |
| Gynemesh PS Approval File (FDA) Requested August 15, 2007 Folder: K013718 - 131 pages; Summary: Product: GYNEMESH PROLENE SOFT (POLYPROPYLENE) NON ABSORBABLE SYNTHETIC SURGICAL |
| Gynemesh PS Approval File [FDA] |
| Gynemesh PS Approval File from FDA website (K013718) |
| Gynemesh PS Early Clinical Experience  White Paper |
| Gynemesh PS IFU [ETH_10437] |
| Gynemesh PS Presentation [CID.ETHMESH.00035303] |
| Gynemesh PS use in PFR (EWHU, Hatangadi) |
| HMESH.ETH.11642462 - Franchise Regulatory Labeling Guidance |
| HMESH_ETH_00071515-567 - Proceed Mesh IFU English (7.12.2010-12.31.2020) |
| HMESH_ETH_11642462-481 |

**Douglas Grier Materials List**

**Production Materials**

| |
|---|
| IFU for Gynemesh PS (Gynemesh).nrl |
| J&J Credo (Engleman Trial Exhibit P1962) |
| JJM.Mesh.00043703  Response Statement and FAQS - FDA Notification about use of surgical mesh to treat pelvic organ prolapse and stress urinary incontinence |
| Johnson & Johnson - Our Credo [8.9.13 A.M. Mitchell Exhibit T-3134] |
| June, 2009 Klosterhalfen intermediate report on explanted mesh (highlighted) |
| K013718 GYNEMESH PS (Ethicon) Corrected SE Letter (07-Nov-2012) |
| Key Gynemesh PS Study - Jacuqetin, et al. Prolene Soft Mesh for POP Surgical treatment |
| Klinge Presentation PVDF: a new alternative? Meeting o Hernia Experts Exhibit P-1944 |
| Letter from Dr. Joerg L. Holste, re: Biocompatibility Risk Assessment for Laser-cut Implant of Gynecare TVT |
| Letter from Dr. Joerg L. Holste, re: Biocompatibility Risk Assessment for Laser-cut Implant of Gynecare TVT (2.2.2006) |
| Letter from FDA re: Postmarket Surveillance (PS) Study: PS120044 (Prosima 522 Order) |
| Letters to and from the FDA re: Prolene, Polypropylene Nonabsorbable Surgical Suture, USP. |
| Librojo Declaration |
| Librojo updated TVT Declaration (10-23-15) [12 pages] |
| Lucente - Prospective Clinical Assessment of the TVM technique |
| May 15, 2008  510(K) Summary of Safety and Effectiveness |
| May 2010 CER for Gynemesh PS signed by David Robinson |
| McCabe email re - Sheath Sales Tool - 464 |
| Memo from Kammerer/ Silimkhan re: Ultrasonic Slitting of PROLENE Mesh for TVT (11.25.2002) |
| Memo to S. Ciarrocca re: Regulatory Strategy - Project D'Art; Rev 3 |
| Mesh Information for Patients with Pelvic Floor Disorders |
| Mesh POP Gynemesh Prolift Slides |
| Mesh SUI TVT Slides |
| MSDS-Marlex Polypropylenes |
| Notice of Claimed Investigational Exemption for a New Drug (1-125) |
| Notice of Claimed Investigational Exemption for a New Drug (126-253) |
| P041156 - Chart referencing Prolene TVT as microporous |
| P041206 - Presentation - Gadot Incontinence Marketing Platform |
| P041239 - Email from Gauld email re: Prosima/TVT World |
| P041319 - Email from Lehe re: Prolene mesh in TVT 1999 |
| P041353 - Email from Angelini re: Prof. Klutke technique concern |
| P041355 - Email from Hoepffner re: TVT brainstorming meeting |
| P041356 - Email from Godwin re: Wang report -  TVT |
| P041358 - TVT-O Licensing Agreement |
| P041380 - Dan Smith 2003 - TVT-O |
| P041382 - Email from Dan Smith re: Mulbuerry Update - TVT-O |
| P041384 - Email from Toddywala re: Project Mulberry - TVT-O |
| P041389 - Email from Waltregny re: 2003 IFU |
| P041392 - Email from Dan Smith re:  TVT-O |
| P041500 - Email from Nichols re: TVTx Charter document |
| P041523 - Email from Arnaud re: Kammerer email re: TVT/TVT-O |
| P041572 - Email from Urquhart re: TVT World AE Report data |
| P041576 - TVT World Presentation |
| P045337 - Margolis invoices |

**Douglas Grier Materials List**

**Production Materials**

| |
|---|
| P045678 - Nilsson (2013)  Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence. |
| P048965 - Memo re: Mesh/TVT Devices |
| P108463 - 2003 De Leval clinical report |
| P108478 - VOC summary |
| P109002 - Email from Dan Smith re:  TVT-O project |
| P109009 - Email from Weisberg re: De Leval study |
| P109021 - Mulberry project - Next Generation TVT |
| P109033 - Trip Report from Michael Tracey, Principal Engineer -TVT-O  de Leval study |
| P109532 - Email from Dan Smith re:  report |
| P110497 - Memo to Gynecare TVT-O Design History File |
| P113785 - De Leval Confidential 2004 Memo |
| P114881 - De Leval (Draft) Novel surgical technique for the treatment of female stress urinary incontinence: Transobturator Vaginal Tape In-Out |
| P114900 - Email from Arnaud re: SGR-Mulberry project |
| P114913 - de Leval (2003) Novel surgical technique for the treatment of female stress urinary incontinence: Transobturator Vaginal Tape Inside-Out |
| P114924 - Abbrevo sales |
| P117311 - Presentation - TVT-O Mini |
| P124255 - TVT-O Executed Licensing Agreement |
| P124905 - Dargent, et al. (2002) - Insertion of a suburethral sling through the obturator membrane in the treatment of female urinary incontinence |
| P124911 - Delorme (2001) - La bandelette trans-obturatrice: un procede mini-invasif pour traiter l'incontinence urinaire d'effort de la femme |
| P4122 - SEM Figure 183: Sample J7959 13409 (Photographs) |
| Patient Brochure - Pelvic Organ Prolapse Get the Facts, Be Informed, Make YOUR Best Decision |
| Payments to Medscand [9.16.13 Exhibit T-3192] |
| Payments to Medscand by J&J [9.16.13 Exhibit T-3183] |
| Payments to Ulmsten as Consultant [9.16.13 Exhibit T-3204] |
| PFR (GyneMesh PS) & UI (2004)000028 |
| Postmarket Surveillance Study No. PS120043; Gynecare Prolift +M Pelvic Floor Repair Systems; Gynecare Prolift ETH.MESH.02658317-352 - Pelvic Floor Repair Systems |
| Powerpoint - GYNECARE GYNEMESH* PS Nonabsorbable PROLENE* Soft Mesh Awareness Module |
| Powerpoint - Prospective Clinical Assessment of TVM - 1 Year Results |
| PowerPoint Mechanical vs. "Machine"-cut Mesh, January 19, 2005 Prepared by: Allison London Brown & Gene Kammerer |
| Powerpoint Presentation entitled "Trocars & Pelvic Anatomy: Do They Mix Well?" |
| Presentation: Non Absorbable Sutures |
| Prolift IFU |
| Prolift Surgeon's Resource Monograph |
| Prolift Surgical Technique Guide |
| Prosima Complaints PPM_REV_0103350 |
| Prosima IFU Book |
| Prosima Powerpoint - Production 97 - Pelvic Floor Repair System |
| Prosima training deck 1 |
| Prosima training deck 2 |
| PS120046 A2 - 7.9.12 FDA Response to Ethicon re Gynemesh PS |

**Douglas Grier Materials List**

**Production Materials**

| |
|---|
| Published clinical data and RCTs - Ethicon.com - 4204-C |
| Schumpelick - Hernia Repair Sequelae (Engleman Trial Exhibit P1918) |
| Seven Year Dog Study - T-2263 |
| Slide Presentatopm "Gynecare Prosima ™ Pelvic Floor Repair System |
| Supplement Numbers and Application Dates |
| Surgeon's Resource Monograph |
| T-3326 - Email from Chen re: TVT IFUs |
| Treatment of SUI with TVT-S (Production 36_000162_2435031_d) |
| TVM Prospective 6 month Data |
| TVT Abbrevo IFU - 01.2015 |
| TVT Adverse Reactions (risks allegedly known by Ethicon medical directors prior to TVT Secur launch) dated 12/12/2015 (Engleman/Adkins Trial Exhibit P2377) |
| TVT and TVT-O IFU |
| TVT Exact IFU - 01.2015 |
| TVT IFU - 01.2015 |
| TVT IFU (7th version) 2015 - Present - from Ethicon website. |
| TVT IFUs:<br>[ETH.MESH.05222673-705] [ETH.MESH.02340306-69] [ETH.MESH.02340471-503] [ETH.MESH.02340504-67] [ETH.MESH.03427878-945] [ETH.MESH.05225354-85] |
| TVT O IFU [ETH.MESH.2340902-8] |
| TVT Patient Brochure - 2015 |
| TVT Patient Brochures:<br>[ETH.MESH.00144270-8] [ETH.MESH.00160615-25] [ETH.MESH.00658421-9] [ETH.MESH.01613143-46] [ETH.MESH.03458123-38] [ETH.MESH.03459088-104] [ETH.MESH.06087471-2] [ETH.MESH.06087513-4] [ETH.MESH.08003173-80] [ETH.MESH.08003181-96] [ETH.MESH.08003197-212] [ETH.MESH.08003215-30] [ETH.MESH.08003231-46] [ETH.MESH.08003247-62] [ETH.MESH.08003263-78] [ETH.MESH.08003279-94] [ETH.MESH.08003295-302] [ETH.MESH.08003303-18] [ETH.MESH.09744840-ETH.MESH.09744845] [ETH.MESH.09744848-ETH.MESH.09744855] [ETH.MESH.09744858-ETH.MESH.09744863] |
| TVT Secur IFU |
| TVT Secur Professional education |
| TVT Secur Surgical Technique Guide |
| TVT, TVT-O, Gynemesh and Prolift IFU |
| TVT, TVT-O, Gynemesh and Prolift Professional education. |
| TVT-Abbrevo Company Documents |
| TVT-O IFU [ETH.MESH.00860239-310] |
| TVT-O IFU [ETH.MESH.2340902-908] |
| TVT-O IFUs:<br>[ETH.MESH.02340756-828] [ETH.MESH.02340829-901] [ETH.MESH.02340902-73] [ETH.MESH.02340974-1046] |
| TVT-O la bandelette trans-obturatrice (Photograph) |
| TVT-Obturator IFU - 01.2015 |
| Use of Gynemesh PS in Prolapse Surgery 000001_4275674_d |

**Douglas Grier Materials List**

**Company Witness Depos**

| Deponent [Date of Deposition] |
| --- |
| Angelini, Laura [09.16.2013] |
| Angelini, Laura [09.17.2013] |
| Angelini, Laura [11.14.2013] |
| Arnaud, Axel [11.15.12] |
| Arnaud, Axel [11.16.12] |
| Arnaud, Axel [7.19.2013] |
| Arnaud, Axel [7.20.2013] |
| Arnaud, Axel [9.25.2013] |
| Austin, Charles E. - 08.13.2015 |
| Barbolt, Thomas [1.7.2014] |
| Barbolt, Thomas [1.8.2014] |
| Barbolt, Thomas [8.14.2013] |
| Barbolt, Thomas [8.15.2013] |
| Barbolt, Thomas Ph.D. [10.10.12] |
| Barbolt, Thomas Ph.D. [10.9.12] |
| Batke, Boris [8.1.2013] |
| Batke, Boris [8.2.2013] |
| Beach, Patricia [6.17.13] |
| Beath, Catherine [11.8.12] |
| Beath, Catherine [11.9.12] |
| Beath, Catherine [3.26.12] |
| Beath, Catherine [3.27.12] |
| Beath, Catherine [7.11.2013] |
| Beath, Catherine [7.12.2013] |
| Brown, Allison [9.11.13] |
| Burkley, Dan F [5.22.2013] |
| Burkley, Dan F [5.23.2013] |
| Burkley, Daniel [10.2.12] |
| Cecchini, Peter [10.22.2013] |
| Cecchini, Peter [10.23.2013] |
| Chahal, Ricky [12.10.2014] |
| Chen, Meng [10.29.2013] |
| Chen, Meng [10.3.12] |
| Chen, Meng [10.30.2013] |
| Chen, Meng [10.4.2012] |
| Courts, Paul [6.11.15] |
| Elbert, Katrin [12.23.14] |
| Elbert, Katrin, Ph.D. [12.23.2014] |
| Gauld, Judith [11.8.13] [4.27.12] |
| Grier, Douglas [12.30.2014] |
| Hart, James [12.20.13] |
| Hart, James [9.17.13] |
| Hart, James [9.18.13] |
| Hellhammer, Brigitte [9.11.2013] |
| Hellhammer, Brigitte [9.12.2013] |
| Hinoul, Piet - 01.13.2014 Deposition Testimony |

Douglas Grier Materials List

**Company Witness Depos**

| |
|---|
| Hinoul, Piet - 01.14.2014 Deposition Testimony |
| Hinoul, Piet - 01.15.2014 Deposition Testimony |
| Hinoul, Piet - 06.26.2013 Deposition Testimony |
| Hinoul, Piet - 06.27.2013 Deposition Testimony |
| Hinoul, Piet - 09.18.2012 Deposition Testimony |
| Hinoul, Piet M.D., Ph.D. [4.5.12] |
| Hinoul, Piet M.D., Ph.D. [4.6.12] |
| Hinoul, Piet M.D., Ph.D. [9.18.12] |
| Hinoul, Piet M.D., Ph.D. [9.19.12] |
| Holste, Joerg [12.14.12] |
| Holste, Joerg [12.15.12] |
| Holste, Joerg [7.29.2013] |
| Holste, Joerg [7.30.2013] |
| Horton, Ronald, M. - 07.01.2015 |
| Isenberg, Richard [11.05.2013] |
| Isenberg, Richard [11.06.2013] |
| Jones, Gregory R [8.20.2013] |
| Kammerer, Gene [01.17.2014] |
| Kammerer, Gene [01.28.2014] |
| Kammerer, Gene [01.30.2014] |
| Kammerer, Gene [10.17.12] |
| Kammerer, Gene [12.03.2013] |
| Kammerer, Gene [12.05.2013] |
| Kammerer, Gene [6.12.2013] |
| Kanerviko, Brian [8.23.13] [8.22.13] |
| Kirkemo, Aaron [01.06.2014] |
| Kirkemo, Aaron [01.07.2014] |
| Kirkemo, Aaron [4.18.12] |
| Lamont, Dan [4.3.2013] |
| Lamont, Dan [4.4.2013] |
| Lamont, Dan [9.10.2013] |
| Lamont, Dan [9.11.2013] |
| Lamont, Daniel [4.4.12] |
| Lamont, Daniel [5.24.12] |
| Lin, Susan [3.12.2013] |
| Lin, Susan [3.13.2013] |
| Lin, Susan [5.2.2013] |
| Lin, Susan [5.3.2013] |
| Lin, Susan [8.1.2013] |
| Lisa, Bryan [12.19.11] |
| Lisa, Bryan [12.20.11] |
| Lisa, Bryan A [4.25.2013] |
| Lisa, Bryan A [4.26.2013] |
| Luscombe, Brian [7.29.13] |
| Mahmoud, Ramy [7.15.2013] |
| Mahmoud, Ramy [7.16.2013] |
| Meek, Jonathan [2.24.12] [9.11.12] |

**Douglas Grier Materials List**

**Company Witness Depos**

| |
|---|
| Nager, Charles - 06.10.2014 Deposition Testimony |
| Owens, Charlotte [6.19.2013] |
| Owens, Charlotte [6.20.2013] |
| Owens, Charlotte M.D. [9.12.12] |
| Owens, Charlotte M.D. [9.13.12] |
| Parisi, Paul [6.6.13] |
| Peebles, Rhonda [07.16.2014] |
| Peebles, Rhonda [08.20.2014] |
| Robinson, David [7.24.2013] |
| Robinson, David [7.25.2013] |
| Robinson, David [9.11.2013] |
| Robinson, David M.D. [3.13.12] |
| Robinson, David M.D. [3.14.12] |
| Robinson, David M.D. [8.23.12] |
| Schmid, Tim - 07.31.2015 |
| Selman, Renee Elayne [6.20.2013] |
| Selman, Renee Elayne [6.21.2013] |
| Smith, Dan J [2.3.2014] |
| Smith, Dan J [2.4.2014] |
| Smith, Dan J [5.15.2013] |
| Smith, Dan J [5.16.2013] |
| Smith, Dan J [6.4.2013] |
| Smith, Dan J [6.5.2013] |
| Smith, Dan J [8.20.2013] |
| Smith, Dan J [8.21.2013] |
| St Hilaire, Price [7.11.13] |
| Vailhe, Christophe [6.20.13] |
| Vailhe, Christophe [6.20.2013] |
| Vailhe, Christophe [6.21.2013] |
| Volpe, Clifford [2.28.12] [2.29.12] |
| Walji, Zenobia [3.7.12] |
| Weisberg, Martin - 05.24.2012 Deposition Testimony |
| Weisberg, Martin - 05.31.2013 Deposition Testimony |
| Weisberg, Martin - 08.09.2013 Deposition Testimony |
| Weisberg, Martin - 11.12.2015 Deposition Testimony |
| Weisberg, Martin - 11.13.2015 Deposition Testimony |
| Weisberg, Martin - 8.9.2013 Deposition Testimony |
| Weisberg, Martin [5.30.2013] |
| Yale, Mark [4.17.12] |
| Yale, Mark [5.16.12] |
| Yale, Mark [8.7.2013] |
| Yale, Mark [8.8.2013] |
| Zaddern, Vincenzo [3.27.12] [3.28.12] |

**Douglas Grier Materials List**

**Other Materials**

| Publically Available |
|---|
| 21 C.F.R. Part 801(c) |
| 24 Hour Summary of the Gastroenterology and Urology Devices Panel of the Medical Devices Advisory Committee Meeting [02.26.2016]. |
| ABOG Guide to Learning in Female Pelvic Medicine and Reconstructive Surgery. (2012) |
| ABOG/ABU Guide to Learning in Female Pelvic Medicine and Reconstructive Surgery (2012) |
| Accreditation Council for Graduate Medical Education Program Requirements for Graduate Medical Education in Female Pelvic Medicine and Reconstructive Surgery Pt. IV.A.5.b).(2).(c) |
| ACGME Program requirements for graduate medical education in female pelvic medicine and reconstruction surgery. July 1, 2014. |
| ACGME Program Requirements for Graduate Medical Education in Female Pelvic Medicine and Reconstructive Surgery |
| ACGME Program Requirements for Graduate Medical Education in FPMRS, 2012. |
| ACOG (2007) - Committee Opinion: Vaginal "Rejuvenation" and Cosmetic Vaginal Procedures (Number 378) |
| ACOG (2009) - Committee Opinion: Informed Consent (Number 439) |
| ACOG (2009) - Committee Opinion: Patient Safety in Obstetrics and Gynecology (Number 447) |
| ACOG (2011) - Committee Opinion: Tobacco Use and Women's Health (Number 503) |
| ACOG (2011) - Committee Opinion: Vaginal Placement of Synthetic Mesh for Pelvic Organ Prolapse (Number 513) |
| ACOG (2011) - Frequently Asked Questions: Chronic Pelvic Pain |
| ACOG (2012) - Committee Opinion - Disclosure and Discussion of Adverse Events (Number 520) |
| ACOG Committee Opinion Number 513. Vaginal placement of synthetic mesh for pelvic organ prolapse. American College of Obstetricians and Gynecologists. Obstet Gynecol 2011; 188: 1459-1464. |
| ACOG FAQ re Urinary Tract Infections (UTIs), http://www.acog.org/Patients/FAQs/Urinary-Tract- Infections-UTIs |
| ACOG Frequently Asked Questions. American College of Obstetricians and Gynecologists. ACOG FAQ183. (2013) |
| ACOG Frequently Asked Questions. American College of Obstetricians and Gynecologists. ACOG FAQ2. (2011) |
| ACOG Patient Guide to Urinary Incontinence (FAQ081) |
| ACOG Patient Information Sheet (FAQ166): Surgery for Stress Urinary Incontinence (2011) |
| ACOG Practice Bulletin 213: Clinical Management Guidelines for Obstetrician-Gynecologists (Replaces Practice Bulleting Number 119, April 2011) |
| ACOG Practice Bulletin 5 - Chronic Pelvic Pain - March 2004 |
| ACOG Practice Bulletin 63 (Obstet Gyn) Clinical Mgmt Guidelines for Ob-Gyns. Urinary Incontinence in Women. (2005) |
| ACOG Practice Bulletin Summary Urinary Incontinence in Women. Replaces Practice Bulletin Number 63, June 2005. 2015; 126( 5) |
| ACOG Surgery for Pelvic Organ Prolapse - FAQ (Frequently Asked Questions). |
| ACOG Technical Bulletin No. 213 (October 1995) Urinary Incontinence [Replaces No. 100, January 1987] |
| ACOG/AUGS Committee Opinion No 603 - Evaluation of uncomplicated SUI in women before surgical treatment. (June 2014) |
| ACOG/AUGS Committee Opinion No. 694 Management of Mesh and Graft Complications in Gynecologic Surgery.Female Pelvic Med Reconstr Surg 2017. |

**Douglas Grier Materials List**

**Other Materials**

| |
|---|
| ACOG/AUGS Practice Bulletin Number 155, November 2015. Replaces Practice Bulletin 63, June 2005. |
| ACOG/AUGS Practice Bulletin Summary of 155 (replaces 63 from 2005) Urinary Incontinence in Women. November 2015. |
| American Board of Obstetrics and Gynecology, Inc. Guide to Learning in Female Pelvic Medicine and Reconstructive Surgery 2012 |
| American Urogynecologic Society Board of Directors. Position statement on restriction of surgical options for pelvic floor disorders: the American Urogynecologic Society Board of Directors. Female Pelvic Med Reconstr Surg. 2013 Jul-Aug; 19(4): 199-201 |
| AUA - Choosing Wisely List. Five things physcians and patients should question (2015) |
| AUA Foundation Stress Urinary Incontinence Monograph (2011) |
| AUA Guideline for the Surgical Management of Female Stress Urinary Incontinence (2009) |
| AUA Guideline for the Surgical Management of Female Stress Urinary Incontinence Update (2009) |
| AUA Guidelines (2012) |
| AUA Medical Student Curriculum – Adult UTI, available at https://www.auanet.org/education/adult-uti.cfm. |
| AUA National Medical Student Curriculum Urinary Incontinence |
| AUA Patient Guide: 1 in 3 women experience Stress Urinary Incontinence. |
| AUA Position Statement on the Use of Vaginal Mesh for SUI (May 2019 revision) |
| AUA Position Statement on the Use of Vaginal Mesh for the Repair of Pelvic Organ Prolapse (November, 2011) |
| AUA Position Statement on the Use of Vaginal Mesh for the Repair of Pelvic Organ Prolapse. November 2011; reaffirmed October 2016 and October 2018 |
| AUA Position Statement on the use of vaginal mesh for the repair of pelvic organ prolapse.(2011) |
| AUA Position Statement on the Use of Vaginal Mesh for the Surgical Treatment of Stress Urinary Incontinence (2012) |
| AUA Position Statement on the use of vaginal mesh for the surgical treatment of stress urinary incontinence [May 2019] |
| AUA Position Statement on the Use of Vaginal Mesh for the Surgical Treatment of Stress Urinary Incontinence [Nov. 2011] |
| AUA Position Statement on the Use of Vaginal mesh for the Surgical Treatment of Stress Urinary Incontinence. [Oct 2013] |
| AUA Position Statement regarding mesh for SUI and POP (2012 Feb) |
| AUA Revised Position Statement on the Use of Vaginal mesh for the Surgical Treatment of Stress Urinary Incontinence. (2013) |
| AUA Stress Urinary Incontinence Patient Guide. (2013) |
| AUA SUI Patient Guide: 1 in 3 women experience Stress Urinary Incontinence. (2013) |
| AUA Update of Guideline on the Surgical Management of Female Stress Urinary Incontinence (2010) |
| AUA Update SUI Guideline for the Surgical Management of Female Stress Urinary Incontinence: 2009 Update - Appendices A11 and A16 (re Complications) (2012) |
| AUA Update to the SUI Guidelines 2012 |
| AUA Urinary Incontinence. Updated August 2012 |
| AUA website on Adult UTI, https://www.auanet.org/education/adult-uti.cfm. |
| AUA/SUFU Guideline – Surgical Treatment of Female Stress Urinary Incontinence (2017) |
| AUA-SUI Pocket Guide for Physicians |

**Douglas Grier Materials List**

**Other Materials**

| |
|---|
| AUGS Guidelines for Privileging and Credentialing Physicians for Sacrocolpopexy for Pelvic Organ Prolapse. (2013) |
| AUGS Position Statement on restriction of surgical options for pelvic floor disorders. Advancing Female Pelvic Medicine and Reconstructive Surgery. 2013 March: 1-6. |
| AUGS Position Statement on Restriction of surgical options for pelvic floor disorders. Female Pelvic Medicine & Resconstructive Surgery. Vol. 19, No. 4 (2013) |
| AUGS Position Statement on Restrictions of Surgical Options for Pelvic Floor Disorders |
| AUGS Position Statement on Restrictions of Surgical Options for Pelvic Floor Disorders. March 2013 |
| AUGS Position statement on the restriction of surgical options for pelvic floor disorders |
| AUGS Residency Guidelines |
| AUGS Resident Learning Objectives |
| AUGS Resident Learning Objectives (2007) |
| AUGS, SGS Oral Poster 55 - A Clinical Assessment of Gynemesh PS for the Repair of Pelvic Organ Prolapse (2004) |
| AUGS, SUFU, ACOG, IUGA, SGS, AAGL, NAFC Position Statement re: Mesh Midurethral Slings for Stress Urinary Incontinence; February 2018 |
| AUGS, SUFU, ACOG, IUGA, SGS, AAGL, NAFC. Position Statement. Mesh Midurethral Slings for Stress Urinary Incontinence. Published January 2014; Updated June 2016; Updated February 2018 |
| AUGS, SUFU, ACOG, SGS, AAGL, NAFC, WHF Position Statement: Mesh Midurethral Slings for Stress Urinary Incontinence (2016) |
| AUGS/ACOG Committee Opinion No. 601, June 2014: Evaluation of Uncomplicated Stress Urinary Incontinence in Women Before Surgical Treatment |
| AUGS/SUFU Frequently Asked Questions by Patients MUS for SUI |
| AUGS/SUFU Frequently Asked Questions by Patients: Mid-urethral slings for stress urinary incontinence (March 12, 2014) |
| AUGS/SUFU Frequently Asked Questions by Providers - Mid-urethral Slings for Stress Urinary Incontinence (Mar. 12, 2014) (available at http://www.augs.org/p/bl/et/ blogaid=194) |
| AUGS/SUFU Frequently Asked Questions by Providers MUS for SUI |
| AUGS/SUFU Frequently Asked Questions by Providers: Mid-urethral slings for stress urinary incontinence (March 12, 2014) |
| AUGS/SUFU Mesh Midurethral slings for stress urinary incontinence. 2014, Updated 2016. |
| AUGS/SUFU MUS Position Statement updated June 2016 |
| AUGS/SUFU Position Statement on Mesh Mid-urethral Slings for Stress Urinary Incontinence (APPROVED 1.3.2014) |
| AUGS/SUFU Position Statement on MUS for SUI |
| AUGS/SUFU Position Statement, Mesh Midurethral Slings for Stress Urinary Incontinence (updated Feb. 2018). |
| AUGS: Blogs: Organizations Lend their Support to Mid-urethral Slings |
| Brief Summary of the Gastroenterology and Urology Devices Panel of the Medical Devices Advisory Committee [02.25.2016] |
| Color Version of SUI Patient Counseling Guide (no bates labels) |
| Committee on Practice Bulletins-Gynecology, American Urogynecologic Society. Practice Bulletin No. 185: Pelvic Organ Prolapse. Obstet Gynecol. 2017 Nov; 130(5): e234-e250. |
| Committee Opinion No. 694: Management of Mesh and Graft Complications in Gynecologic Surgery. Obstet Gynecol. 2017 Apr;129(4):e102-e108. Committee Opinion No. 694 Summary: Management of Mesh and Graft Complications in Gynecologic Surgery. Obstet Gynecol. 2017 Apr;129(4):773-774. |

**Douglas Grier Materials List**

**Other Materials**

| |
|---|
| Communications within the pelvic floor surgical community in 2008, 2011 and 2012 relating to the FDA notices, committee meetings, orders and other developments concerning the use of synthetic mesh and other surgical approaches to pelvic organ prolapse repair |
| Defense Cross of Weber Slide 12.08.15 Retracted Statement Regarding Nature of POP Surgery |
| Device Labeling. 21 CFR 801.109(c) |
| Documents proposed by Plaintiff's counsel to be stipulated to as business records |
| EAU Guidelines on Urinary Incontinence (Partial Update March 2015) |
| EAU Pocket Guidelines - Urinary Incontinence (2013) |
| EU Commission Fact Sheet - (based on 2015 SCENIHR Report) The safety of surgical meshes used in Urogynecological surgery. |
| FDA 24-Hour Summary: Obstetrics & Gynecology Devices Panel [September 8-9, 2011] |
| FDA Device Labeling Guidance #G91-1 (blue book memo) |
| FDA Device Labeling Guidance #G91-1 [March 1991] |
| FDA Device Labeling Guidance Blue Book [March 1991] |
| FDA Executive Summary: Reclassification of Urogynecologic Surgical Mesh Instrumentation 2.26.2016 Gastroenterology-Urology Medical Devices Advisory Committee Panel |
| FDA Executive Summary: Surgical Mesh for Treatment of Women with Pelvic Organ Prolapse and Stress Urinary Incontinence - Obstetrics & Gynecology Devices Advisory Committee Meeting (September 8-9, 2011) |
| FDA Information on Surgical Mesh for Hernia Repairs (2008) |
| FDA Information on Surgical Mesh for Pelvic Organ Prolapse and Stress Urinary Incontinence (2008) |
| FDA News Release: Surgical Placement of mesh to repair pelvic organ prolapse poses risk [07.13.2011]. |
| FDA Position Statement regarding considerations about surgical mesh for SUI [March 27, 2013] |
| FDA Presentation: FDA Perspective on Surgical Mesh for Stress Urinary Incontinence (September 9, 2010 - Gaithersburg, MD) |
| FDA Public Health Notification - 07.13.2011 |
| FDA Public Health Notification - 2011 July 11 |
| FDA Public Health Notification.  2008. http://www.fda.gov/MedicalDevices/Safety/AlertsandNotices/PublicHealthNotifications/ |
| FDA Public Health Notification.  2011. http://www.fda.gov/MedicalDevices/Safety/AlertsandNotices/ucm262435. |
| FDA Public Health Notification: Serious Complications Associated with Transvaginal Placement of Surgical Mesh in Repair of Pelvic Organ Prolapse and Stress Urinary Incontinence. Issued: 10.20.2008. |
| FDA Questions: Reclassification of the Urogynecologic Surgical Mesh Instrumentation. |
| FDA response to 522 Plan Apr 2 2012 |
| FDA response to Discontinuation Plan |
| FDA Safety Communication - Update on Serious Complications Associated with Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse [7.13.11] |
| Guideline for the Surgical Management of Female Stress Urinary Incontinence: 2009 Update Appendices A11 and A16. |
| http___www.voicesforpfd - AUGS Patient Information: Mesh Information for Patients with Pelivic Floor Disorders |
| ICS Abstract 560 - A trocar-free procedure for vaginal prolapse repair using mesh and a vaginal support device - an observational registry. (2011) |

**Douglas Grier Materials List**

**Other Materials**

| |
|---|
| ICS Abstract 571 - Clinical Outcomes of an Observational Registry Utilizing a Trocar-Guided Mesh Repair of Vaginal Prolapse Using Partially Absorbable Mesh. (2010) |
| ICS Fact Sheet (2015) |
| ICS Fact Sheet on Stress Urinary Incontinence. (2011) |
| ICS Fact Sheets: A Background to Urinary and Faecal Incontinence - prepared by the Publications & Communications Committee, July 2013 |
| ICS Factsheets - SUI - p13 Midurethral sling the choice (2013) |
| ICS, IUGA, ACOG, AUGS, AUA, SUFU Groups reaffirm position on use of vaginal mesh for surgical treatment of stress urinary incontinence (2016 August) |
| International Continence Society Stress Urinary Incontinence Fact Sheet (2013) |
| International Urogynecological Assocation: The Usage of Grafts in Pelvic Reconstructive Surgery Symposium 2005 July 8-10, 2005, Lago Mar Resort, Fort Lauderdale, FL, USA. Int Urogynecol J 2006; 17: S1-55 |
| IUGA Anterior Vaginal Repair (Bladder Repair) |
| IUGA Brochure: Vaginal repair with mesh. |
| IUGA Global Position Statement in support of Mid-Urethral Slings for Stress urinary incontinence on behalf of the International Urogynecological Community. Published July 2018 |
| IUGA Guidelines for training in FPMRPS; Updated 2010 |
| IUGA Mid-urethral sling (MUS) procedures for stress incontinence (2011) |
| IUGA Patient Brochure on Midurethral Sling Procedures for Stress Incontinence (2016) |
| IUGA Pelvic Organ Prolapse A guide for women. (2011) |
| IUGA Position Statement on Mid-Urethral Slings for Stress Urinary Incontinence (2014 July) |
| IUGA Poster - Clinical experience of a novel vaginal support device and balloon used to simplify mesh augmented vaginal surgery for prolapse. (Slack, M.) |
| IUGA Posterior Vaginal Wall and Perineal Body Repair |
| IUGA Sacrocolpopexy: A guide for women |
| IUGA Stress Urinary Incontinence - A Guide for Women (2011) |
| IUGA/ICS Joint Terminology and Classification of the Complications related directly to the insertion of prostheses (Meshes, implants tapes) & Grafts in female pelvic floor surgery. [38 pages] |
| Lucente V, et al. Medium-Term Clinical Outcomes Following Trocar-Guided Mesh Repair of Vaginal Prolapse Using Partially Absorbable Mesh. AUGS Abstract.  Submitted 4/5/2012. |
| Lucente V. Pelvic Organ Prolapse Poster. AUGS 2004. |
| Mid-Urethral Sling (MUS) Procedures for Stress Inconitnence. A Guide for Women. 2016 IUGA |
| Mid-Urethral Sling (MUS) Procedures for Stress Inconitnence. A Guide for Women. RV3 - 2020 IUGA |
| NICE Clinical Guideline 171. Urinary Incontinence: The management of urinary incontinence in women. Issued September 2013. |
| No. 79 ACOG Practice Bulletin POP (2007) |
| No. 85 ACOG Practice Bulletin POP (2007) |
| Oxford Levels of Evidence Pyramid for Practitioners from Oxford Website http://www.cebi.ox.ac.uk/for-practitioners/what-is-good-evidence.html |
| Pelvic Organ Prolapse and Stress Urinary Incontinence Patient Counseling Guide. (2011) |
| Presidents Letter: President's Perspective: Organizations Lend their Support to Mid-urethral Slings. |
| RANZCOG Position statement on midurethral slings (May 2017) |
| RANZCOG/UGSA Position Statement on Vaginal Mesh (Rewrite Executive March 2013) C-Gyn 20 Polypropylene Vaginal Mesh Implants for Vaginal Prolapse. (2013) |
| RANZOG/UGSA Position Statement (2014) |

**Douglas Grier Materials List**

**Other Materials**

| |
|---|
| Reclassification of Urogynecologic Surgical Mesh Instrumentation FDA Questions - Gastroenterology and Urology Devices Panel of Medical Devices Advisory Committee 2.26.2016 |
| SCENIHR Report, EU Commission FULL – Opinion on The safety of surgical meshes used in Urogynecological surgery. (2015) |
| SGS Executive Committee Statement Regarding the FDA Communication: Surgical placement of mesh to repair pelvic organ prolapse imposes risks. [07.25.2011] |
| The FDA and Mesh, What You Should Know as a Reconstructive Pelvic Surgeon by Lucente, V.; Cassidenti, A.; Culligan, P. White Paper Dated February 9, 2016 |
| The King's Health Questionnaire. Linda Cardozo and Con Kelleher, 1997 |
| |

**Other**

| |
|---|
| 02.01.2012 Prosima 522 cover letter |
| 02.01.2012 Prosima Postmarket Surveillance Study PS120044; Gynecare Prosima Pelvic Floor Repair System |
| 2009 AUA Prosima Slide - A  new operation for vaginal prolapse repair using mesh and a vaginal support device: 1 year anatomic and functional results of an international, multicenter study. (Zyczynski, H.) |
| 2009 IUGA Prosima Slide - A  new operation for vaginal prolapse repair using mesh and a vaginal support device: 1 year anatomic and functional results of an international, multicenter study. (Slack, M.) |
| 21 CFR Part 801 |
| Barber Summary Positioning Prosima- Ethicon Women's Health & Urology eClinical Compendium- Article Summary [3 pages] |
| Boukerou Summary Positioning Prosima- Ethicon Women's Health & Urology eClinical Compendium- Article Summary [3 pages] |
| Clinical Study Findings Discussion for GyneCare Prosima™ Pelvic Floor Repair System by Piet Hinoul PROS-436-10-9/12- Prosima Audio File of 2 year Data [7 pages] |
| Code of Federal Regulations Title 21, as of 4/1/15. 21CFR801.109 |
| Corporate Product Characterization Plan, TVT-Laser Cut Mesh. Dated 02/06/2006. |
| Demonstrative - Ethicon Powerpoint - Almost uniformly, physicians did not express a preference for company name (Engleman trial exhibit) |
| Demonstrative - Ethicon powerpoint - Next generation slings - evaluating opportunities, considering risks (Engleman trial exhibit) |
| Demonstrative - Powerpoint - Warning regarding FBR inflammatory response (pgs 18, 22-27)(Engleman trial exhibit) |
| Deposition Subject Matter-Design and Development of Mesh Products |
| Device Labeling Guidance |
| DVD- Thoughts on Gynecare Prolift+M™ and Gynecare Prosima™ from Drs. Michel Cosson and Marcus Carey |
| Excerpts from Budke trial transcript (Day 4, 01.08.2015). |
| FDA 510k Clearance (K181151) - TVT-O and TVT Abbrevo Obturator (2018.08.10) |
| Gynecare Prosima Clinical Study Investigator Meeting Qualitative Feedback Analysis [15 pages] |
| Gynecare Prosima content for ethicon360.com [5 pages] |
| Gynecare Prosima updates to ethicon360.com PROS-314-11-8/12 [113 pages] |
| Gynecare Prosima VSD Patient Brochure 2009: Stop Coping, Start Living. [2 pages] |
| Gynecare Prosima VSD Patient Information Slim-Jim: What you should know about the Gynecare Prosima Vaginal Support Device; Stop Coping. Start living™ [2 pages] |

**Other Materials**

| |
|---|
| Gynecare Prosima™ AIDiNC Selling Guide- Your Guide to Selling Gynecare Prosima™ with the AIDiNC process [16 pages] |
| Gynecare Prosima™ Pelvic Floor Repair System MRI Address PROS-437-10-9/12- Prosima Audio File of MRI Flashcard [1 page] |
| Gynecare Prosima™ Pelvic Floor Repair System- Objective Success Learning Guide & Key Steps for Success [37 pages] |
| Gynecare Prosima™ Pelvic Floor Repair System Preceptorship Invitation [1 page] |
| Gynemesh PS white paper |
| Prosima 2011 Sales Aid- What Could a Truly Tension-Free Repair Mean for you and your Patients? [20 pages] |
| Prosima 522 Order |
| Prosima Apical Support Learning Guide [2 pages] |
| Prosima E-Blast No. 1- The Proof of  Success [2 pages] |
| Prosima Launch Sales Aid- Your Proof: Her dance class [3 pages] |
| Prosima Marketing Material Roll-out Letter from Kevin Forst PROS-040-10-2/12 February 16, 2010 [1 page] |
| Prosima MRI Flashcard 2- Gynecare Prosima™ Pelvic Floor Repair System. The first fixationless mesh system that maintains anatomical position. [2 pages] |
| Prosima MRI Flashcard- MRI Flashcard Learning Guide [2 pages] |
| Prosima NTM Opening Presentation 2011- "This Year Prosima is Personal" [8 pages] |
| Prosima Pelvic Model |
| Prosima Preceptor Confirmation- Virtual Round Table October 2010 [2 pages] |
| Prosima Preceptor Follow Up and Invite- Virtual Round Table October 2010 [1 page] |
| Prosima Prof Ed Deck 2011 [71 pages] |
| Prosima Prof Ed Deck October 2009 [21 pages] |
| Prosima Revised Webinar Deck- [21 pages] |
| Prosima Sales Aid Training Deck- "What could a truly tension-free repair mean for you and your patients?" [5 pages] |
| Prosima Testimonal for NTM 2010 Video |
| Prosima Touch Workshop Key Takeaway [2 pages] |
| Prosima Trainee Confirmation- Virtual Round Table October 2010 [1 page] |
| Prosima Trainee Invite- Advanced Pelvic Floor Course with Gynecare Prosima Saturday, October 24, 2009 [1 page] |
| Reisenauer Summary Positioning Prosima- Ethicon Women's Health & Urology eClinical Compendium- Article Summary [2 pages] |
| Testimonial Videos |
| TVT & TVT-O Long Term Studies (94 pages) |
| Video titled Prosima Shortened Procedure. Hydrodissection and Dissection. |
| Video: 2010 Prosima Testimonial for NTM |
| Wound Closure Manual |
| Zycynski Summary Positioning Prosima- Ethicon Women's Health & Urology eClinical Compendium- Article Summary |
| |
| **Testimony** |
| Rosenzweig, Bruce, M.D. - 7.14.17 (de bene esse TVT-S deposition) |
| Rosenzweig, Bruce, M.D. - 7.15.17 (de bene esse TVT-S deposition) |
| Rosenzweig, Bruce, M.D. - 7.16.17 (de bene esse TVT-S deposition) |

**Douglas Grier Materials List**

**Other Materials**

Rosenzweig, Bruce, M.D. - 7.17.17 (de bene esse TVT-S deposition)

Douglas Grier Materials List

**MDL Wave Cases**

| Depositions |
|---|
| Blaivas, Jerry (Edwards TVT-O) - 3.28.2014 |
| Blaivas, Jerry (Farrell Prolift) - 08.13.2015 |
| Blaivas, Jerry (Prolift General Plaintiff Expert) - 03.02.2016 |
| Blaivas, Jerry (TVT General) 9.17.2015 |
| Blaivas, Jerry (TVT General) 9.24.2015 |
| Blaivas, Jerry (TVT-Abbrevo) - 03.06.2016 |
| Blaivas, Jerry (TVT-S & Abbrevo General Plaintiff Expert) - 03.03.2016 |
| Blaivas, Jerry (Wheeler-Graham Plaintiff Expert) - 03.18.2016 |
| Elliott, Daniel (Bellew Prolift) - 9.13.2014 |
| Elliott, Daniel (Gross/Wicker/NJ Prolift) 11.15.12 |
| Elliott, Daniel (Gross/Wicker/NJ Prolift) 11.16.12 |
| Elliott, Daniel (Hammons Prolift) - 11.21.2015 |
| Elliott, Daniel (TVT General) 9.26.2015 |
| Elliott, Daniel (TVT-O General)  3.6.16 |
| Elliott, Daniel (TVT-S General) - 03.06.2016 |
| Garely, Alan D. (General Prolift/Prolift+M) - 04.15.2016 |
| Guelcher, Scott (General) - 03.23.2016 |
| Iakovlev, Vladimir, M.D. (TVT General) - 09.11.2015 |
| Margolis, Michael (Carlino TVT) 11.21.2015 |
| Margolis, Michael (Cederberg TVT, TVT-S) - 04.29.2017 |
| Margolis, Michael (Daino Plaintiff Expert) - 03.19.2016 |
| Margolis, Michael (Lewis TVT) 11.25.2013 |
| Mays, Jimmy W., Ph.D. (General Plaintiff Expert) - 03.02.2016 (Blake, Bonnie) |
| Moore, Robert (TVT-O General) 4.15.16 |
| Ostergard, Donald (General Plaintiff Expert) - 03.09.2016 |
| Priddy, Duane, Ph.D. (General Plaintiff Expert) - 03.08.2016 |
| Reeves, Keith (Hill Plaintiff Expert) - 03.21.2016 |
| Rosenzweig, Bruce (Adkins TVT Secur) - 02.22.2017 |
| Rosenzweig, Bruce (Carlino TVT) 1.13.2016 |
| Rosenzweig, Bruce (Carlino TVT) 1.14.2016 |
| Rosenzweig, Bruce (Carlino TVT) 12.22.2015 |
| Rosenzweig, Bruce (Cavness Prosima)  7.13.2015 |
| Rosenzweig, Bruce (Engleman TVT-S) - 01.17.2017 |
| Rosenzweig, Bruce (Jasso Prosima) - 07.14.2016 |
| Rosenzweig, Bruce (Lewis TVT)  11.04.2013 |
| Rosenzweig, Bruce (McGee TVT Secur) - 02.04.2016 |
| Rosenzweig, Bruce (Perry TVT Abbrevo) 12.15.2014 |
| Rosenzweig, Bruce (Ramirez TVT-O) - 10.11.2014 |
| Rosenzweig, Bruce (Ramirez TVT-O)  3.31.2016 |
| Rosenzweig, Bruce (Susan Smith TVT-O)  8.31.2016 |
| Rosenzweig, Bruce (TVT General) 9.22.2015 |
| Rosenzweig, Bruce Huskey/Edwards TVT-O)  3.24.2014 |
| Rosenzweig, Bruce, M.D. - 7.14.17 (de bene esse TVT-S deposition) |
| Rosenzweig, Bruce, M.D. - 7.15.17 (de bene esse TVT-S deposition) |
| Rosenzweig, Bruce, M.D. - 7.16.17 (de bene esse TVT-S deposition) |
| Rosenzweig, Bruce, M.D. - 7.17.17 (de bene esse TVT-S deposition) |

Douglas Grier Materials List

**MDL Wave Cases**

| |
|---|
| Shobeiri, Abbas (TVT-O) 2.27.2016 |
| Shull, Robert (Prolift, Prolift+M) - 03.15.2016 |
| Veronikis, Dionysios (Gynemesh PS General) 4.30.2016 |
| Veronikis, Dionysios (TVT General) 4.30.2016 |
| Wilson, Anne (General Plaintiff Expert) - 03.22.2016 |
| Zipper, M.D. Ralph (General) |
| Zipper, Ralph (General Prosima, Prolift, Prolift+M) 3.20.2016 |
| |
| **Expert Reports** |
| Blaivas, Jerry (Prolift General) |
| Blaivas, Jerry (TVT Abbrevo General) - 02.01.2016 |
| Blaivas, Jerry (TVT General) - 02.01.2016 |
| Blaivas, Jerry (TVT-O General) - 02.01.2016 |
| Blaivas, Jerry (TVT-S General) - 02.01.2016 |
| Blaivas, Jerry (Wave 4 Prolift General) - 01.17.2017 |
| Blaivas, Jerry (Wave 4 TVT-O General) - 01.17.2017 |
| Elliott, Daniel (Prolift General) - Received 05.22.2017 |
| Elliott, Daniel (Supplemental TVT General) - 01.2017 |
| Elliott, Daniel (TVT General) - 02.01.2016 |
| Elliott, Daniel (TVT-O General) - 02.01.2016 |
| Elliott, Daniel (TVT-S General) - 01.25.2016 |
| Elliott, Daniel (Wave 5 TVT-O General) - 05.22.2017 |
| Elliott, Daniel (Wave 5 TVT-S General) - 05.22.2017 |
| Garely, Alan (Prolift +M General) - Received 05.22.2017 |
| Guelcher, Scott (General) - Received 05.05.2016 |
| Guelcher, Scott (Wave 5 General) - Received 05.22.2017 |
| Iakovlev, Vladimir (General) - 01.29.2016 |
| Iakovlev, Vladimir (Wave 10 General) - 02.20.2019 |
| Jordi, Howard (General) - 02.01.2016 |
| Klinge, Uwe (POP General) - 11.17.2015 |
| Klinge, Uwe (TVT General) - 11.16.2015 |
| Margolis, Michael (TVT General) - 02.01.2016 |
| Margolis, Michael (Wave 5 TVT General) - 05.21.2017 |
| Margolis, Michael (Wave 5 TVT-O General) - 05.21.2017 |
| Mays, Jimmy (General) - 04.29.2016 |
| Mays, Jimmy (Wave 5 General) - 05.22.2017 |
| MDL Wave 9 and 10 Plaintiff General Reports |
| Michaels, Paul (General) - 07.01.2016 |
| Moore, Robert (TVT-O General) |
| Muehl, Thomas (POP General) - 11.16.2015 |
| Ostergard, Donald (Prolift, Gynemesh, Prolene General) - 1.31.2016 |
| Ostergard, Donald (Wave 5 Prolift, Gynemesh, Prolene General) - 05.19.2017 |
| Parisian, Suzanne (Prolift +M General) - 01.30.2016 |
| Parisian, Suzanne (TVT-S General) - 01.30.2016 |
| Pence, Peggy (Notice of Adoption of Prior Reports) - 02.01.2016 |
| Pence, Peggy (Prolift General) - 07.17.2014 |
| Pence, Peggy (Prosima General) - 02.01.2016 |

**Douglas Grier Materials List**

**MDL Wave Cases**

| |
|---|
| Pence, Peggy (Supplemental TVT & TVT-O General) - 03.02.2016 |
| Pence, Peggy (TVT General) - 10.14.2013 |
| Pence, Peggy (TVT-O General) - 07.17.2014 |
| Plaintiff expert reports and materials cited in Wave general reports of Rosenzweig, Margolis, Elliott, Blaivas, Veronikis, Moore, Ostergard, Shobeiri, Zipper, Garley and Shull |
| Plaintiffs' Wave general expert reports and materials cited |
| Priddy, Duane (General) - Received 05.05.2016 |
| Raybon, Brian (Prolift +M General) |
| Raybon, Brian (Prolift General) - 01.26.2016 |
| Raybon, Brian (Wave 12 Gynemesh/Prolift General) - 08.19.2019 |
| Rosenzweig, Bruce (Prosima General) - 02.01.2016 |
| Rosenzweig, Bruce (TVT Abbrevo General) - 01.17.2016 |
| Rosenzweig, Bruce (TVT Exact General) - 01.17.2016 |
| Rosenzweig, Bruce (TVT General) - 06.09.2014 |
| Rosenzweig, Bruce (TVT General) - 08.24.2015 |
| Rosenzweig, Bruce (TVT General) - 10.14.2013 |
| Rosenzweig, Bruce (TVT Supplemental General) - 01.06.2017 |
| Rosenzweig, Bruce (TVT, TVT-O Notice of Adoption of Prior Reports) - 12.15.2015 |
| Rosenzweig, Bruce (TVT-O General) - 02.21.2014 |
| Rosenzweig, Bruce (TVT-O General) - 04.24.2015 |
| Rosenzweig, Bruce (Wave 5 Prosima General) - 05.22.2017 |
| Rosenzweig, Bruce (Wave 5 TVT Abbrevo General) - 05.22.2017 |
| Rosenzweig, Bruce (Wave 5 TVT Exact General) - 05.22.2017 |
| Rosenzweig, Bruce (Wave 5 TVT General) - 05.22.2017 |
| Rosenzweig, Bruce (Wave 5 TVT-O General) - 05.22.2017 |
| Rosenzweig, Bruce (Wave 5 TVT-S General) - 05.22.2017 |
| Shobeiri, Abbas (TVT-O General) - 02.01.2016 |
| Shull, Bob (Prolift/Prolift +M General) - 02.01.2016 |
| Veronikis, Dionysios (Gynemesh (and Prolene Soft Mesh) General) |
| Veronikis, Dionysios (TVT General) - 01.25.2016 |
| Wilson, Anne (TVT General) - 01.25.2016 |
| Wilson, Anne (TVT-O General) - Received 05.05.2016 |
| Wilson, Anne (TVT-S General) - 02.01.2016 |
| Zipper, Ralph (Prolift General) - 01.31.2016 |
| Zipper, Ralph (Prosima General) - 02.01.2016 |

**Douglas Grier Materials List**

**Barbara Smith - Case Specific**

| Depositions |
|---|
| Clark, Amanda L., MD - 6.16.2021 |
| Elliott, Daniel, MD - 08.31.2019 |
| Elliott, Daniel, MD - 4.10.2021 |
| Ritter, Michelle, MD - 4.23.2021 |
| Smith, Barbara L. - 06.18.2019 |
| Smith, Barbara - 12.15.2016 |
| Wheat, Jeffrey, MD - 06.12.2021 |
| Zenthoefer, Peter MD - 1.31.2017 |
|  |
| **Expert Reports** |
| Elliott, Daniel S., MD (Case Specific) - 1.14.2017 |
| Elliott, Daniel S., MD (Supplemental Case Specific) - 5.23.2019 |
| Elliott, Daniel S., MD (Second Supplemental Case Specific) - 6.30.2021 |
| Plaintiff's General Expert Reports |
|  |
| **DEFENSE** |
| Flynn, Brian (Prolift General) - 01.25.2017 |
| Flynn, Brian (TVT-O General) - 02.26.2016 |
| Maclean, Steven (General 8) - 08.13.2018 |
| Pramudji, Christina (Gynemesh PS Prolift Prosima General) - 02.25.2016 |
| Pramudji, Christina (TVT TVT-O General) - 02.26.2016 |
| Stanford, Edwards (POP TVM General) - 03.25.2019 |
| Stanford, Edwards (TVT General) - 06.22.2019 |
| Ulatowski, Timothy (Prolift General) - 02.24.2016 |
| Ulatowski, Timothy (TVT-O General) - 02.24.2016 |
|  |
| **Other** |
| 4-17-2006 implant op report |
| 4-17-2006 PID stickers x 2 |
| 7-14-2011 #1 explant op report |
| 7-14-2011 pathology report |
| 8-16-2012 #2 explant op report |
| 8-16-2012 pathology report |
| PFS fed Wave 4 |
| Updated PFS (fed) |
|  |
| **Medical Records** |
| Centers for Medicare and Medicaid Services (Region 10) - Medicare 1-12 |
| Documents produced by all treating physicians |
| Hindahl, David, Dr. - Medical 1-5 |
| Hindahl, David, Dr. - Medical 757-1312 |
| Hindahl, David, Dr. - Medical 7-756 |
| Kaiser Permanente - Film Inventory 1-1 |
| Kaiser Permanente - Medical 1501-1807 |
| Kaiser Permanente - Medical 1-750 |
| Kaiser Permanente - Medical 1809-1814 |

**Douglas Grier Materials List**

**Barbara Smith - Case Specific**

| |
|---|
| Kaiser Permanente - Medical 1815-2080 |
| Kaiser Permanente - Medical 2081-2138 |
| Kaiser Permanente - Medical 751-1500 |
| Kaiser Permanente - Pathology 2-2 |
| Kaiser Permanente - Pathology 3-3 |
| Kaiser Permanente - Pathology Inventory 2-2 |
| Kaiser Sunnybrook Urology - Medical 1501-1588 |
| Kaiser Sunnybrook Urology - Medical 1-750 |
| Kaiser Sunnybrook Urology - Medical 751-1500 |
| Plaintiff Fact Sheet 1-29 |
| Plaintiff Fact Sheet 30-63 |
| Plaintiff Fact Sheet 64-93 |
| Plaintiff Fact Sheet 94-132 |
| Plaintiff Profile Form 1-6 |
| Plaintiff Profile Form 7-12 |
| Plaintiff Supplied Records 1658-1815 |
| Plaintiff Supplied Records 1-750 |
| Plaintiff Supplied Records 1816-1832 |
| Plaintiff Supplied Records 1833-1833 |
| Plaintiff Supplied Records 1834-1869 |
| Plaintiff Supplied Records 1870-1905 |
| Plaintiff Supplied Records 1909-1913 |
| Plaintiff Supplied Records 1914-2049 |
| Plaintiff Supplied Records 2050-2052 |
| Plaintiff Supplied Records 751-907 |
| Plaintiff Supplied Records 908-1657 |
| Providence Oregon Regional Lab - Pathology 1-1 |
| Providence Portland Medical Center - Billing 1-1 |
| Providence Portland Medical Center - Medical 1-10 |
| Ritter, Michelle Lee, MD - Medical 1-11 |
| Supplemental medical, pharmacy, and employment records for Barbara Smith |

| Name | Matter ID | Provider | PageRange |
|------|-----------|----------|-----------|
| Smith, Barbara | 106086 | Centers for Medicare and Medicaid Services (Region 10) | 00001 - 00012 |
| Smith, Barbara | 106086 | Kaiser Permanente | 00001 |
| Smith, Barbara | 106086 | Kaiser Permanente | 00002 |
| Smith, Barbara | 106086 | Kaiser Permanente | 00001 |
| Smith, Barbara | 106086 | Kaiser Permanente Patient Billing Patient Billing | 00001 - 00042 |
| Smith, Barbara | 106086 | Kaiser Permanente Patient Billing Patient Billing | 00043 - 00071 |
| Smith, Barbara | 106086 | Kaiser Permanente Patient Billing Patient Billing | 00072 |
| Smith, Barbara | 106086 | Kaiser Permanente Release of Information Release of Information | 00001 - 00750 |
| Smith, Barbara | 106086 | Kaiser Permanente Release of Information Release of Information | 00751 - 01500 |
| Smith, Barbara | 106086 | Kaiser Permanente Release of Information Release of Information | 01501 - 01807 |
| Smith, Barbara | 106086 | Kaiser Permanente Release of Information Release of Information | 01808 |
| Smith, Barbara | 106086 | Legacy Health Release of Information Medical Records Department Medical Records Department | 00001 |
| Smith, Barbara | 106086 | Plaintiff Fact Sheet | 00001 - 00029 |
| Smith, Barbara | 106086 | Plaintiff Profile Form | 00001 - 00006 |
| Smith, Barbara | 106086 | Plaintiff Profile Form | 00007 - 00012 |
| Smith, Barbara | 106086 | Plaintiff Supplied Records | 00001 - 00750 |
| Smith, Barbara | 106086 | Plaintiff Supplied Records | 00751 - 00907 |
| Smith, Barbara | 106086 | Plaintiff Supplied Records | 00908 - 01657 |
| Smith, Barbara | 106086 | Plaintiff Supplied Records | 01658 - 01815 |
| Smith, Barbara | 106086 | Plaintiff Supplied Records | 01816 - 01832 |
| Smith, Barbara | 106086 | Plaintiff Supplied Records | 01833 |
| Smith, Barbara | 106086 | Providence Health & Services Medical Records Department Medical Records Department | 00011 |
| Smith, Barbara | 106086 | Providence Oregon Regional Laboratory | 00001 |
| Smith, Barbara | 106086 | Providence Portland Medical Center | 00001 |
| Smith, Barbara | 106086 | Providence Portland Medical Center Medical Records Department Medical Records Department | 00001 - 00010 |
| Smith, Barbara | 106086 | Providence Portland Medical Center Patient Billing Patient Billing | 00001 |

# Douglas Grier

## Updated Materials List
## *in Addition to Materials Referenced in Report*

## Barbara Smith

**Douglas Grier Materials List**

**Barbara Smith - Case Specific**

| Depositions |
|---|
| Smith, Barbara - 12.15.2016 |
| Zenthoefer, Peter MD - 1.31.2017 |
| |
| **Expert Reports** |
| Elliott, Daniel S., MD (Case Specific) - 1.14.2017 |
| Elliott, Daniel S., MD (Case Specific) - 5.23.2019 |
| Plaintiff's General Expert Reports |
| |
| **Other** |
| 4-17-2006 implant op report |
| 4-17-2006 PID stickers x 2 |
| 7-14-2011 #1 explant op report |
| 7-14-2011 pathology report |
| 8-16-2012 #2 explant op report |
| 8-16-2012 pathology report |
| PFS fed Wave 4 |
| |
| **Medical Records** |
| Centers for Medicare and Medicaid Services (Region 10) - Medicare 1-12 |
| Documents produced by all treating physicians |
| Kaiser Permanente - Medical 1501-1807 |
| Kaiser Permanente - Medical 1-750 |
| Kaiser Permanente - Medical 751-1500 |
| Kaiser Permanente - Pathology Inventory 2-2 |
| Kaiser Permanente - Film Inventory 1-1 |
| Plaintiff Fact Sheet 1-29 |
| Plaintiff Profile Form 1-6 |
| Plaintiff Profile Form 7-12 |
| Plaintiff Supplied Records 1658-1815 |
| Plaintiff Supplied Records 1-750 |
| Plaintiff Supplied Records 1816-1832 |
| Plaintiff Supplied Records 751-907 |
| Plaintiff Supplied Records 908-1657 |
| Providence Oregon Regional Lab - Pathology 1-1 |
| Providence Portland Medical Center - Billing 1-1 |
| Providence Portland Medical Center - Medical 1-10 |
| Supplemental medical, pharmacy, and employment records for Barbara Smith |

# Douglas Grier

## Supplemental General Materials List
### *in Addition to Materials Referenced in Report*

Douglas Grier Reliance List

**Medical Literature**

| Description |
| --- |
| (UITN) Design of the Stress Incontinence Surgical Treatment Efficacy Trial (SISTEr). Urology 2005; 66: 1213-1217. |
| Abbott S. Evaluation and management of complications from synthetic mesh after pelvic reconstructive surgery: a multicenter study. Am J Obstet Gynecol 2014; 210(2): 163.e1-163.e8. |
| Abdel-Fattah M, Barrington JW, Arunkalaivanan AS. Pelvicol pubovaginal sling versus tension free vaginal tape for treatment of urodynamic stress incontinence: a prospective randomized three-year follow-up study. Eur Urol 2004; 46: 629-35. |
| Abdel-fattah M, et al. (NHS Scotland) Primary and repeat surgical treatment for female pelvic organ prolapse and incontinence in parous women in the UK: a register linkage study. BMJ (2011) |
| Abdel-Fattah M, et al. How common are tape erosions? A comparison of two versions of the transobturator tension-free vaginal tape procedure. BJU Int (2006) 98: 594-598 |
| Abdel-Fattah M, et al. Lower urinary tract injuries after transobturator tape insertion by different routes: a large retrospective study. BJOG 2006; 113: 1377-1381. |
| Abdel-Fattah M, et al. Prospective Randomised Controlled Trial of Transobturator Tapes in management of Urodynamic Stress Incontinence in Women: 3-Year Outcomes from the Evaluation of Transobturator Tapes Study. Eur Urol 62 (2012) 843-851 |
| Abdel-Fattah M, et al. Retrospective multicentre study of the new minimally invasive mesh repair devices for pelvic organ prolapse. BJOG (2008) 115: 22-30. Urogynecol J 22: 789-798. |
| Abdel-Fattah M, Familusi A, Ramsay I, N'Dow J. A randomised prospective single-blinded study comparing inside-out versus outside-in transobturator tapes in the management of female stress urinary incontinence (E-TOT study): 3 years follow-up. Neurourol Urodyn 2011; 30: 825-826. |
| Abdel-Fattah M. Evaluation of transobturator tapes (E-TOT) study: randomised prospective single-blinded study comparing inside-out vs. outside-in transobturator tapes in management of urodynamic stress incontinence: Short term outcomes. Eur J Obstet Gynecol Reprod Biol 149 (2010) 106-111 |
| Abdel-Fattah M. Single-incision mini-slings versus standard midurethral slings in surgical management of female stress urinary incontinence: A meta-analysis of effectiveness and complications. Eur Urol 60 (2011) 468-480. (Engleman Trial Exhibit P2320) |
| Abdel-Fattah M, et al.  Long-term outcomes of transobturator tension-free vaginal tapes as secondary continence procedures. World J Urol (2016); 35(7): 1141-1148. doi:10.1007/s00345-016-1969-1 |
| Abdel-Fattah, Familusi, Ramsay, N'Dow. [Pop 341, 1 yr fu] Randomised prospective single-blinded study comparing 'inside-out' versus 'outside-in' transobturator tapes in the management of urodynamic stress incontinence: 1-year outcomes from the E-TOT study. BJOG 2010; 117: 870-878. |
| Abdelmonem AM. Vaginal length and incidence of dyspareunia after total abdominal versus vaginal hysterectomy. Eur J Obstet Gynecol Reprod Biol 151 (2010) 190-192 |
| Abdelwahab O, et al. [Pop 60, 9 mo fu] Tension-free vaginal tape versus secure tension-free vaginal tape in treatment of female stress urinary incontinence. Curr Urol 2010; 4: 93-98. |
| Abduljabbar H, et al. [Pop 230 6 mo fu] Comparison of the classic TVT and TVT Secur. Prime Research on Education. ISSN: 2251-1253. Vol. 2(9): 344-347, October 31st, 2012 |
| Abdul-Rahman A, et al. Long-term outcome of tension-free vaginal tape for treating stress incontinence in women with neuropathic bladders. BJU Int (2010); 106: 827-830. doi:10.1111/j.1464-410x.2010.09203.x. |
| Abed H. Incidence and management of graft erosion, wound granulation, and dyspareunia following vaginal prolapse repair with graft materials: a systematic review.  Int Urogynecol J 2011; 11: 1384-95. |

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Abramov Y. Site-specific rectocele repair compared with standard posterior colporrhaphy. (2005) |
| Achtari, Chahin, et al. Risk factors for mesh erosion after transvaginal surgery using polypropylene (Atrium) or composite polypropylene/polyglactin 910 (Vypro II) mesh. Int Urogynecol J (2005) 16: 389-394. |
| Adams K. Does fibromyalgia influence symptom bother from pelvic organ prolapse? Int Urogynecol J (2014) 25: 677-682 |
| Adams S. Pelvic Floor Physical Therapy as Primary Treatment of Pelvic Floor Disorders with Urinary Urgency and Frequency-Predominant Symptoms.  Female Pelvic Med Reconstr Surg (2015) 21: 252-256 |
| Addison WA, Bump RC, Cundiff GW. Sacral colpopexy is the preferred treatment for vaginal vault prolapse in selected patients. J Gynecol Tech 1996; 2(2): 69-74. |
| Adhoute. (French, Eng abs) Use of transvaginal polypropylene mesh (Gynemesh) for the treatment of pelvic floor disorders in women. Prospective study in 52 patients. Progres en Urologie (2004) 14: 192-196. |
| Adile B, Granese R, Lo Bue A, GuglioOtta G, Cardella AM, Adile C. [Pop 67, 3 yr fu] A prospective randomized study comparing laparoscopic Burch versus TVT: short and long term follow-up. ICS 2003: Abstract 550. |
| Afonso J. Mechanical properties of polypropylene mesh used in pelvic floor repair. Int Urogynecol J 2008; 19: 375-380 |
| Agarwala N, et al. Laparoscopic sacral colpopexy with Gynemesh as graft material - experience and results. J Minim Invas Gynecol 2007; 14: 577-83. |
| Agarwala N. A randomized comparison of two synthetic mid-urethral tension-free slings. Uro Today Int J; 1(4), October 2008 |
| Agarwala. An update on existing guidelines and position statements for the credentialing of pelvic surgeons performing complex urogynecological procedures. |
| Agostini A, et al. [Pop 12,280] Immediate complications of tension-free vaginal tape (TVT): results of a French survey. Eur J Obstet Gynecol 2006; 124: 237-239. |
| Aigmueller T, et al. [10 yr fu] Ten-year follow-up after the tension-free vaginal tape procedure. Am J Obstet Gynecol 2011; 205: 496.e1-5. |
| Aigmueller T. Reasons for dissatisfaction ten years after TVT Procedure. Int Urogynecol J (2014) 25:213-217. |
| Akyol A. Additional surgical risk factors and patient characteristics for mesh erosion after abdominal sacrocolpopexy. (2014) |
| Ala-Nissila. [Pop 130, mean 8 yr fu] TVT - a suitable procedure for patients with recurrent SUI. Acta Obstetricia et Gynecologica Scand. (2010); 89(2):210-216.  doi:10.3109/000163403508635 |
| Albo M, Richter, Zimmern, Moalli, Sirls. - NEJM - SISTEr study - Burch Colposuspension versus Fascial Sling to Reduce Urinary Stress Incontinence. N Engl J Med 2007; 356: 2143-55. |
| Albo, Richter, Kenton, Sirls, et al. (TOMUS 2 yr obj cure)  [Pop 516, 24 mo fu] Treatment Success of Retropubic and Transobturator Mid Urethral Slings at 24 Months. J Urol 2012; 188: 2281-2287. |
| Albrecht K. "How-To" Guide to Pelvic Floor Muscle Dysfunction.  Clin Obstet Gynecol 2015; 58(3): 546-550 |
| Alcalay M, et al. Burch Colposuspension: A 10-20 year follow up. BJOG, September 1995; 102: 740-745 |
| Alcalay. Burch Colposuspension: a 10-20 year follow up. (1995) |
| Alewijnse D, et al. Effectiveness of pelvic floor muscle exercise therapy supplemented with a health ed. program to promote long-term adherence among women with urinary incontinence. Neurourol Urodyn 2003; 22(4): 284-95 |

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Ali S. [Abs. 292] A Prospective Randomized Trial Using Gynemesh PS for the Repair of Anterior Vaginal Wall Prolapse. Int Urogynecol J (2006); 17(Suppl 2): S171-S359. |
| Al-Nazer M. [Abs. 084] Comparative study between anterior coporraphy versus vaginal wall repair with mesh for management of anterior vaginal wall prolapse. Int Urogynecol J (2007); 18(Suppl 1): S25-S105. |
| Al-Salihi S, et al. [Abs 179 ] Video demonstration of vaginal surgery for prolapse using mesh implants and a vaginal support device. |
| Al-Salihi S, et al. [IUGA Abs 136] Video demonstration of vaginal surgery for prolapse using mesh and a vaginal support device. Int Urogynecol J (2009); 20(Suppl 2): S188-S189 |
| Altman D, et al. Perioperative morbidity using transvaginal mesh in pelvic organ prolapse repair. Obstet Gynecol 2007; 109: 303-8. |
| Altman D, et al. Sexual Dysfunction after Trocar-Guided Transvaginal Mesh Repair of Pelvic Organ Prolapse. Obstet Gynecol (2009) 113: 127-33 |
| Altman D. Female Pelvic Medicine & Reconstructive Surgery - Volume 17, Number 3, May/June 2011 - Transvaginal Mesh for Pelvic Organ Prolapse. N Engl J Med 2011; 364: 1826-36 |
| Altman D. Short-term outcome after transvaginal mesh repair of pelvic organ prolapse.  Int Urogynecol J. (2008) 19: 787-793 |
| Altman D. Surgery for cystiocele II: replies. Int Urogynecol J (2012) 23: 663-664. |
| Altman D. Surgery for cystocele II: replies. Response to POPQ Measurements. Int Urogynecol J (2012) 23: 663-664. |
| Altman MD, et al. Anterior Colporrhaphy versus Transvaginal Mesh for Pelvic-Organ Prolapse. N Engl J Med 2011; 364: 1826-36 |
| Altman MD, et al. Anterior Colporrhaphy versus Transvaginal Mesh for Pelvic-Organ Prolapse. N Engl J Med 2011; 364: 1826-36 [corrected 1.23.13] |
| Amaro JL, Yamamoto H, Kawano PR, Barros G, Gameiro MOO, Agostinho AD. Clinical and quality-of-life outcomes after autologous fascial sling and tension-free vaginal tape: a prospective randomized trial. Int Braz J Urol 2009; 35: 60-66; discussion 66-67. |
| Amaro, JL, et al. Clinical and Quality-of-Life Outcomes after autologous fascial sling and tension-free vaginal tape: A perspective randomized trial. Int Braz J Urol 2009; 35(1): 60-67. |
| Amaro. [AUA Abs 1460] A prospective randomized trial of autologous fascial sling (AFS) versus tension-free vaginal tape (TVT) for treatment of stress urinary incontinence. J Urol; 177(4), Suppl. Tuesday, May 22, 2007. |
| Amat I Tardiu L, Martinez Franco E, Lailla Vicens JM. Contasure-Needleless® compared with transobturator-TVT for the treatment of stress urinary incontinence. Int Urogynecol J 2011; 22: 827-833. |
| American Urogynecologic Society's Guidelines Development Committee - Guidelines for Providing Privileges and Credentials to Physicians for Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse. Female Pelvic Med Reconstr Surg 2012; 18(4): 194-197 |
| Amias A. Sexual Life after Gynaecological Operations- II British Medical Journal 1975; 2: 680-681. |
| Amid PK. Biomaterials for abdominal wall hernia surgery and principles of their applications. Langenbecks Arch Chir (1994) 379: 168-171 |
| Amid PK. Classification of biomaterials and their related complications in abdominal wall hernia surgery. Hernia 1997; 1: 15-21. |
| Amundsen CL, et al. Urethral erosion after synthetic and nonsynthetic pubovaginal slings: differences in management and continence outcome. J Urol 2003; 170: 134-7 |
| Anderson K, Flynn B. PD50-05 - Surgical management of ICS, IUGA class 1-4 transvaginal mesh (TVM) prolapse kit complications 8-year review of 82 patients from a single center (2015) |

**Douglas Grier Reliance List**

**Medical Literature**

Anderson R. Chronic pelvic pain syndrome: Reduction of Medication Use After Pelvic Floor Physical Therapy with an Internal Myofascial Trigger Point Wand. Appl Psychophysiol Biofeedback (2015)

Andonian S, Chen T, St-Denis B, Coreas J. Randomized clinical trial comparing suprapubic arch sling (SPARC) and tension-free vaginal tape (TVT): one-year results. Eur Urol 2005; 47: 537-541.

Andonian S, St-Denis B, Lemieux MC, Coreas J. Prospective clinical trial comparing Obtape® and DUPS to TVT: one-year safety and efficacy results. Eur Urol 2007; 52: 245-251.

Anger. Trends in the Surgical Management of Stress Urinary Incontinence among Female Medicare Beneficiaries. Urology, 2009 August; 74(2): 283-287

Angioli R, Plotti F, Muzii L, Montera R, Panici PB, Zullo MA. Tension-free vaginal tape versus transobturator suburethral tape: five-year follow-up results of a prospective, randomised trial. Eur Urol 2010; 58: 671-677.

Aniuliene R. Tension-free vaginal tape versus tension-free vaginal tape obturator (inside-outside) in the surgical treatment of female stress urinary incontinence. Medicina (Kaunas) 2009; 45(8): 639-43.

Antosh D, et al. A case-control study of risk factors for ileus and bowel obstruction following benign gynecologic surgery. Int J Gynaecol Obstet (2013) 122: 108-111.

Araco F, Gravante G, Sorge R, et al. TVT-O vs TVT: a randomized trial in patients with different degrees of urinary stress incontinence. Int Urogynecol J Pelvic Floor Dysfunct 2008; 19: 917-926.

Araco F. Risk evaluation of smoking and age on the occurrence of postoperative erosions after transvaginal mesh repair for pelvic organ prolapse.  Int Urogynecol J (2008) 19: 473-479

Araco F. The influence of BMI, smoking and age on vaginal erosions after synthetic mesh repair of pelvic organ prolapses.  A multicenter study.  Acta Obstet Gynecol (2009) 88: 772-780

Armitage K, et al. Best approaches to recurrent UTI. Patient Care, June 1999: 38-69

Arnold MW, Stewart WRC, Aguilar PS. Rectocele repair. Four years' experience. Dis Colon Rectum 1990; 33(8): 684-7.

Arunkalaivanan AS, Barrington JW. Randomized trial of porcine dermal sling (Pelvicol implant) vs. tension-free vaginal tape (TVT) in the surgical treatment of stress incontinence: a questionnaire-based study. Int Urogynecol J Pelvic Floor Dysfunct 2003; 14: 17-23; discussion 21-22.

Arunkalaivanan AS, Barrington JW. Randomized Trial of Porcine Dermal Sling (Pelvicol™ implant) vs. Tension-free Vaginal Tape (TVT) in the Surgical treatment of Stress Incontinence: A Questionnaire-based Study. Int Urogynecol J (2003) 14: 17-23.

Aslam MF, et al. Effect of sacrocolpopexy with incontinence sling on overactive bladder symptoms. Female Pelvic Med Reconstr Surg, 2015 Sept/Oct; 21(5) (Suppl 1): S113 (Poster 123).

Athanasiou S, et al. Severe pelvic organ prolapse. Is there a long-term cure? Int Urogynecol J (2018); https://doi.org/10.1007/s00192-018-3775-3

Athanasiou S. Grigoriadis T, Zacharakis D, Skampardonis N, Lourantou D, Antsaklis A. [Pop 124, 7 yr fu] Seven years of objective and sub-jective outcomes of transobturator (TVT-O) vaginal tape: why do tapes fail? Int Urogynecol J (2014) 25:219-225

Athanasopoulos A, Gyftopoulos K, McGuire EJ. Efficacy and preoperative prognostic factors of autologous fascia rectus sling for treatment of female stress urinary incontinence. Urology 2011; 78: 1034-8

Atlas I, et al. Laparoscopic repair of vaginal Gore-tex erosion after sacral colpopexy. J Gynecol Surg 1995; 11:177-80

Aube M, et al. (Prolift, Elevate, Avaulta, et al.) [Pop 225, median 37 mo fu - ICS Abs 456] Long term efficacy and patient satisfaction of pelvic organ prolapse reduction using trans-vaginal mesh. (2015)

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Aube-Perkin M. Long-term efficacy and patient satisfaction of pelvic organ prolapse reduction using transvaginal mesh. ABS MP10-16; 2016 |
| Aungst M. De novo stress incontinence and pelvic muscle symptoms after transvaginal mesh repair. Am J Obstet Gynecol 2009; 201: 73.e1-7 |
| Aydin A, et al. Recurrent urinary tract infections in women. Int Urogynecol J (2015) 26: 795-804. |
| Azar M. Sexual function in women after surgery for pelvic organ prolapse. Int Urogynecol J 2008; 19: 53-57 |
| Baginska JE. [Abs C38] Prosima - A new device for pelvic organ prolapse repair, an initial experience. Eur Urol Suppl 2011; 10(9): 622 |
| Bai SW, Sohn WH, Chung DJ, Park JH, Kim SK. Comparison of the efficacy of Burch colposuspension, pubovaginal sling, and tension-free vaginal tape for stress urinary incontinence. Int J Gynaecol Obstet 2005; 91: 246-251. |
| Bakas P, et al. Assessment of the long-term outcome of TVT procedure for stress urinary incontinence in a female population: results at 17 years follow-up. Int Urogynecol J (2018); https://doi.org/10.1007/s00192-018-3713-4. |
| Baker KR, et al. Colposacropexy with Prolene mesh. Surg Gynecol Obstet 1990; 171: 51-54. |
| Baker PK. Musculoskeletal Origins of Chronic Pelvic Pain. Obstet Gynecol Clin North Am, Dec. 1993; 20(4): 719-743. |
| Balchandra P. [Pop 59, median 28 mo fu - product not named] Perioperative outcomes and prospective patient reported outcome measures for transvaginal mesh surgery. Arch Gynecol Obstet (2015); DOI 10:1007/s00404-015-3724-z. |
| Barber M. Bilateral uterosacral ligament vaginal vault suspension with site-specific endopelvic fascia defect repair for treatment of pelvic organ prolapse. Am J Obstet Gynecol 2000; 183: 1402-11 |
| Barber M. Factorial comparison of 2 transvaginal surgical approaches and perioperative behavioral therapy for apical vaginal prolapse. JAMA 2014; 11: 1719. |
| Barber M. OPTIMAL RCT SSLFvs. USLS Supplementary Online Content. Table 8 Adverse Events JAMA (2014) |
| Barber MD, Brubaker L, Burgio KL. Comparison of 2 transvaginal surgical approaches and perioperative behavioral therapy for apical vaginal prolapse: the OPTIMAL randomized trial. JAMA 2014; 311(10): 1023-1034. doi: 10.1001/jama.2014.1719 |
| Barber MD, Kleeman S, Karram MM, et al. Transobturator tape compared with tension-free vaginal tape for the treatment of stress urinary incontinence: a randomized controlled trial. Obstet Gynecol 2008; 111: 611-621. |
| Barber MD, Maher C. Apical prolapse. Int Urogynecol J 2013; 24: 1815-1833. |
| Barber MD, Maher C. Surgery for Apical prolapse. Int Urogynecol J (2013) 24: 1815-1833 |
| Barber MD, Weidner AC, Sokol Al, et al. Single-incision mini-sling compared with tension-free vaginal tape for the treatment of stress urinary incontinence: a randomized controlled trial. Obstet Gynecol 2012; 119: 328-337. |
| Barber MD. et al. Defining Success After Surgery for Pelvic Organ Prolapse. Obstet Gynecol, Sept 2009; 114(3): 600-609 |
| Barber. Cleveland Clinic leads multicenter trial of single-incision 'mini-sling' for stress urinary incontinence. The Cleveland Clinic Foundation 2011 Summer 2011 |
| Barber. Sexual Function in women with urinary incontinence and Pelvic Organ Prolapse. Obstet Gynecol 2002; 99: 281-9 |
| Barnabei VM, et al. Menopausal Symptoms and Treatment-Related Effects of Estrogen and Progestin in the Women's Health Initiative. Obstet Gynecol 2005; 105: 1063-1073 |

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Barry C, Lim YN, Muller R, et al. [Pop 187, 3 mo fu] [TOT] A multi-centre, randomised clinical control trial comparing the retropubic (RP) approach versus the transobturator approach (TO) for tension-free, suburethral sling treatment of urodynamic stress incontinence: the TORP study. Int Urogynecol J Pelvic Floor Dysfunct 2008; 19: 171-178. |
| Barski D. Systematic review and classification of complications after anterior, posterior, apical and total vaginal mesh implantation for prolapse repair.  (March 2014) 24:217-24 |
| Bartley J. Secondary surgery after vaginal prolapse repair with mesh is more common for stress incontinence and voiding dysfunction than for mesh problems or prolapse recurrence.  Int Urol Nephrol 2015; DOI 10.1007/s11255-015-0930-3. |
| Bartuzi A. Transvaginal Prolift® mesh surgery due to advanced pelvic organ prolapse does not impair female sexual function: a prospective study. Eur J Obstet Gynecol Reprod Biol 2012; http://dx.doi.org/10.1016/j.ejogrb.2012.07.011 |
| Basu M, Duckett J. A randomised trial of a retropubic tension-free vaginal tape versus a mini-sling for stress incontinence. BJOG 2010; 117: 730-735. |
| Bazi T. Prevention of pelvic floor disorders: international urogynecological association research and development committee opinion. Int Urogyn J (2016); 27: 1785-1795. DOI 10.1007/s00192-016-2993-9. |
| Beck. The Fascia Lata Sling Procedure for Treating Recurrent Genuine Stress Incontinence of Urine. Obstet Gynecol 1988; 72: 699. |
| Bedford N, et al. Effect of uterine preservation on outcome of Laparoscopic Uterosacral Suspension. J Minim Invasive Gynecol (2013) 20:172-177. |
| Bemelmans. Are slings now the gold standard treatment for the management of female urinary stress incontinence and if so which technique? Curr Opin Urol 2003; 13: 301-307 |
| Benbouzid S, et al. Pelvic organ prolapse transvaginal repair by the Prolift system: evaluation of efficacy and complications after a 4.5 years follow up.  Int J Urol 2012; 19: 1010-1016. |
| Bensinger G, Lind L, Lesser M, Guess M, Winkler H. Abdominal sacral suspensions: analysis of complications using permanent mesh. Am J Obstet Gynecol 2005; 193: 2094-2098. |
| Benson JT, Lucente V, McClellan E. Vaginal versus abdominal reconstructive surgery for the treatment of pelvic support defects: a prospective randomized study with long-term outcome evaluation. Am J Obstet Gynecol 1996; 175: 1418-21. |
| Bent, Ostergard. GORE-TEX - Tissue reaction to expanded polytetrafluoroethylene suburethral sling for urinary incontinence: Clinical and histologic study. Am J Obstet Gynecol 1993; 169: 1198-204. |
| Berger AA, et al. [Pop 227 2 mo fu] The Role of Obesity in Success and Complications in Patients Undergoing Retropubic Tension-Free Vaginal Tape Surgery. Female Pelvic Med Reconstr Surg 2016; 22:161-165 |
| Bergman. [Pop 107 at 1 yr, 93 at 5 yr fu] Three surgical procedures for genuine stress incontinence. Five-year follow-up of a prospective randomized study. (1995) |
| Bernasconi F, Napolitano V, Natale F, Leone V, Lijoi D, Cervigni M. TVT SECUR System: Final results of a prospective, observational, multicentric study. Int Urogynecol J, 2012 Jan; 23(1): 93-8. |
| Berrocal J, et al. (the TVM group) Conceptual advances in the surgical management of genital prolapse. The TVM technique emergence. J Gynecol Obstet Biol Reprod 2004; 33: 577-587 |
| Berry S. Prevalence of symptoms of bladder pain syndrome/interstitial cystitis among femails in the United States. J Urol (2011) 186: 540-544. DOI:10.1016/j.juro.2011.03.132 |
| Bezhenar V and Guseva E. [ICS Abs 765] The pelvic floor repair with the use of the Prosima Implant - The assessment of complications and life quality. (2013) |

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Bezhenar V, et al. [Pop 467. 7 yr] ICS Abs 768. 7-Year old Clinical Experience of Treating women's urinary incontinence using suburethral slings. (2013) |
| Bhargava S, et al. Rising awareness of the complications of synthetic slings. (2004) |
| Bhatia, Murphy, Lucente. A comparison of short term sexual function outcomes for patients undergoing the transvaginal mesh procedure using the standard polypropylene mesh vs a hybrid polypropylene/ poliglecaprone mesh. [Oral Poster 1] Female Pelvic Med Reconstr Surg 2010; 16(2): S15-16 |
| Bhatia, Murphy, Lucente. [AUGS Oral Poster 19] A comparison of sexual function outcomes 1 year after undergoing a transvaginal mesh procedure using polypropylene mesh vs. hybrid polypropylene/ poliglecaprone mesh. Female Pelvic Med Reconstr Surg 2012; 18: S20-S21. |
| Bianchi-Ferraro A, et al. [Pop 122 12 mo fu] Single-incision sling compared with transobturator sling for treating stress urinary incontinence: a randomized controlled trial. Int Urogynecol J (2012). DOI: 10.1007/s00192-012-1998-2. |
| Bianchi-Ferraro AM, et al. Single-incision sling compared with transobturator sling for treating stress urinary incontinence: a randomized controlled trial. Int Urogynecol J, 2013 Sep; 24(9): 1459-65 |
| Bianchi-Ferraro AM, Jarmy-DiBella ZI, de Aquino Castro R, Bortolini MA, Sartori MG, Girão MJ. Randomized controlled trial comparing TVT-O and TVT-S for the treatment of stress urinary incontinence: 2-year results. Int Urogynecol J, 2014 Oct; 25(10): 1343-48. doi: 10.1007/s00192-014-2352-7. |
| Bing MH, et al. Clinical risk factors and urodynamic pedictors prior to surgical treatment for stress urinary incontinence: a narrative review. Int Urogynecol J (2014). |
| Bjelic-Radisic V. Mesh devices for pelvic organ prolapse. Results of the Austrian Registry. Int Urogynecol J 2013; 24(Suppl 1): S60-61 |
| Black NA. [review + Hilton editorial] The effectiveness of surgery for stress incontinence in women: a systematic review. Br J Urol (1996) 78: 497-510 |
| Blandon. Complications from vaginally placed mesh in pelvic reconstructive surgery. Int Urogynecol J (2009) 20: 523-531 |
| Bo K, Kvarstein B, Nygaard I. Lower urinary tract symptoms and pelvic floor muscle exercise adherence after 15 years. Obstet Gynecol 2005; 105(5 Pt 1): 999-1005 |
| Bo K. Evidence-Based Physical Therapy for the Pelvic Floor: Bridging Science and Clinical Practice. (2007) |
| Boukerro. Objective analysis of mechanical resistance of tension-free devices. Eur J Obstet Gynecol Reprod Biol 124 (2006) 240-245 |
| Boukerrou M, et al. Study of the biomechanical properties of synthetic mesh implanted in vivo. Eur J Obstet Gynecol Reprod Biol (2007) 134:262-267 |
| Boukerrou M. Tissue resistance of the tension-free procedure: What about healing? Int Urogynecol J 2008; 19:397-400 |
| Boulanger L, Boukerrou M, Lambaudie E, Defossez A, Cosson M. Tissue integration and tolerance to meshes used in gynecologic surgery: an experimental study. Eur J Obstet Gynecol Reprod Biol 2006; 125(1): 103-8. |
| Bradley CS, et al. Vaginal erosion after pubovaginal sling procedures using dermal allografts. J Urol, 2003 Jan; 169(1): 286-287. |
| Braga A, et al. (P46, 17 yr fu TVT) Tension-free vaginal tape for treatment of pure urodynamic stress urinary incontinence: efficacy and adverse effects at 17-year follow-up. BJU Int 2018; doi: 10.1111/bju.14136. |

**Douglas Grier Reliance List**

## Medical Literature

| |
|---|
| Brito. Comparison of the efficacy and safety of surgical procedures utilizing autologous fascial and transobturator slings in patients with stress urinary incontinence. (2013) |
| Brizzolara S, Pillai-Allen A. Risk of mesh erosion with sacral colpopexy and concurrent hysterectomy. Obstet Gynecol 2003; 102: 306-310. |
| Brown. Characterization of the host inflammatory response following implantation of prolapse mesh in rhesus macaque. Am J Obstet Gynecol 2015; DOI: 10.1016/j.ajog.2015.08.002 |
| Brown. Pelvic organ prolapse surgery in the United States, 1997. Am J Obstet Gynecol (2002); 186(4): 712-716 |
| Brubaker L, et al. [Pop 597, 24 mo fu] Adverse events over two years after retropubic or transobturator midurethral sling surgery: findings from the Trial of Midurethral Slings (TOMUS) study. Am J Obstet Gynecol 2011; 205: 498.e1-6. |
| Brubaker L, et al. Two-year outcomes after sacrocolpopexy with and without burch to prevent stress urinary incontinence. Correction. Obstet Gynecol 2016; 127: 968-969 |
| Brubaker L, et al. Two-year outcomes after sacrocolpopexy with and without burch to prevent stress urinary incontinence. Obstet Gynecol 2008; 112: 49-55 |
| Brubaker L. American Urogynecologic Society Best-Practice Statement: Recurrent Urinary Tract Infection in Adult Women. Female Pelvic Med Reconstr Surg (2018) 00:00, 1-15. |
| Brubaker L. Surgery for Pelvic Organ Prolapse. Female Pelvic Med Reconstr Surg 2010; 16(1): 9-19 |
| Brubaker, Richter, Zimmern. [Pop 482, 5 yr fu] 5-year Continence Rates, Satisfaction and Adverse Events of Burch Urethropexy and Fascial Sling Surgery for Urinary Incontinence. J Urol 2012; 187: 1324-1330 |
| Bryans. Marlex gauze hammock sling operation with Cooper's ligament attachment in the management of recurrent urinary stress incontinence.  Am J Obstet Gynecol 1979; 133: 292. |
| Bryant C. Caffeine reduction education to improve urinary symptoms. Br J Nurs (2002); 11(8): 560-565 |
| Bureau M. Pelvic organ prolapse: A primer for urologists. Can Urol Assoc J 2017; 11(6 Suppl 2): S125-30 |
| Burgio, Richter. Patient satisfaction with stress incontinence surgery. (2010) |
| Burgmans, et al. [Pop 950 2 yr fu] Long-term Results of a Randomized Double-blinded Prospective Trial of Lightweight (Ultrapro) versus a Heavyweight Mesh (Prolene)in Laparoscopic Total Extraperitoneal Inguinal Hernia Repair (TULP-trial). Ann Surg 2016; 263: 862-866 |
| But I, Faganelj M. Complications and short-term results of two different transobturator techniques for surgical treatment of women with urinary incontinence: a randomized study. Int Urogynecol J Pelvic Floor Dysfunct 2008; 19: 857-861. |
| Butrick C. Pathophysiology of Pelvic Hypertonic Disorders. (2009) |
| Caliskan C, et al.  Experimental comparison of meshes for rectal prolapse surgery. Eur Surg Res 2009; 43(3): 310-4 |
| Calvo. [Pop 92, 1 yr fu] Our experience with mini tapes (TVT-Secur and MiniArc) in the surgery for stress urinary incontinence. Acta Urol Esp 2008; 32(10): 1013-1018 |
| Cammu H, Van Nylen M, Blockeel C, Kaufman L, Amy JJ: Who will benefit from pelvic floor muscle training for stress urinary incontinence? Am J Obstet Gynecol 2004; 191(4): 1152-1157 |
| Cammu. Dramatic increase (1997-2007) in the number of procedures for stress urinary incontinence in Belgium. Int Urogynecol J (2010) 21: 1511-1515 |
| Campeau L, Tu LM, Lemieux MC, et al. A multicenter, prospective, randomized clinical trial comparing tension-free vaginal tape surgery and no treatment for the management of stress urinary incontinence in elderly women. Neurourol Urodyn 2007; 26: 990-994. |

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Capobianco. TVT-Abbrevo: Efficacy and 2-years follow up for the treatment of stress urinary incontinence. (2014) |
| Caquant F, et al. Safety of Trans Vaginal Mesh procedure - retrospective study of 684 patients (Gynemesh PS). J Obstet Gynaecol Res 2008; 34: 449-456. |
| Carbone JM, Kavaler E, Hu JC, Raz S. Pubovaginal sling using cadaveric fascia and bone anchors: disappointing early results. J Urol, 2001 May; 165(5): 1605-11. |
| Carbone, Kavaler. Pubovaglnal sling using cadaveric fascia and bone anchors; Disappointing early results. (2001) |
| Carey M, et al. Vaginal repair with (Gynemesh PS) mesh versus colporrhaphy for prolapse; a randomized controlled trial.  BJOG 2009; 116: 1380-1386. |
| Carey M, et al. Vaginal surgery for pelvic organ prolapse using mesh and a vaginal support device. BJOG 2008; 115: 391-397 |
| Carlin, Klutke. The Tension-Free Vaginal Tape Procedure for the Treatment of Stress Incontinence in the Female Patient. Urology 2000; 56(Suppl 6A): 28-31. |
| Caruso S, Rugolo S, Bandiera S, Mirabella D, Cavallaro A, Cianci A. Clitoral blood flow changes after surgery for stress urinary incontinence: pilot study on TVT Versus TOT procedures. Urology 2007; 70: 554-557. |
| Cassidenti A. The crushing of innovation for treating female pelvic floor disorders: A Story of "Lead or be Led." OBG Management 2016; 28(4): 9-14 |
| Celebi. [Pop 563, 5 yrs fu] Results of the tension-free vaginal tape procedure for treatment of female stress urinary incontinence: a 5-year follow-up study. Arch Gynecol Obstet (2009) 279: 463-467 |
| Chai, Richter, Kenton, Zimmern, Zyczynski (UITN). Complications in Women Undergoing Burch Colposuspension Versus Autologous Rectus Fascial Sling for Stress Urinary Incontinence. (2009) |
| Chaliha C, Stanton SL. Complications of surgery for genuine stress incontinence. Br J Obstet Gynaecol 1999; 106: 1238-1245 |
| Chen (Zhong). [Pop 187] Comparison of three kinds of midurethral slings for surgical treatment of female stress urinary incontinence. Urologia 2010; 77 (1): 37-42 |
| Chen J, et al. [Pop 31 - Prosima] Prospective study on total pelvic reconstruction surgery with Prosima in the treatment of pelvic organ prolapse stage III. Chinese Journal of Obstet and Gynecol 2012; 47: 664-668. |
| Chen, Ridgeway, Paraiso. Biologic Grafts and Synthetic Meshes in Pelvic Reconstructive Surgery. Clin Obstet Gynecol (2007); 50(2): 383-411 |
| Chene. [Pop 94, 5 yr fu] Long-term results of tension-free vaginal tape (TVT) for the treatment of female urinary stress incontinence. Eur J Obstet Gynecol Reprod Biol 134 (2007) 87-94 |
| Cheng D, Caigang L. [Pop 103, 5 yr fu] Tension-free vaginal tape-obturator in the treatment of stress urinary incontinence: a prospective study with five-year follow-up. Eur J Obstet Gynecol Reprod Biol (2012) 161:228-231 |
| Cheung RY, et al. Inside-out versus outside-in transobturator tension-free vaginal tape: A 5-year prospective comparative study. Int J Urol (2014); 21(1): 74-80. doi:10.1111/iju.12196 |
| Cho M. Anatomic and functional outcomes with the Prolift Procedure in Elderly Women with Advanced Pelvic Organ Prolapse Who Desire Uterine Preservation. J Minim Invas Gynecol 2012; 19: 307-312 |
| Cho. Nationwide Database of Surgical Treatment (2014) |
| Choe JM, Bell T. Genetic material is present in cadaveric dermis and cadaveric fascia lata. J Urol, 2001 Jul; 166(1): 122-4. |

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Choe JM. The use of synthetic materials in pubovaginal sling. Adv Exp Med Biol (2003); 539(Pt A): 481-92. |
| Cholhan H, et al. Dyspareunia association with paraurethral banding in the transobturator sling. Am J Obstet Gynecol 2010; 202: 481.e1-5. |
| Chong W, et al. Resident knowledge, surgical skill and confidence in transobturator vaginal tape (TOT) placement: the value of a cadaver lab. Female Pelvic Med Reconstr Surg, 2015 Sept/Oct; 21(5) (Suppl 1): S24 (Paper 51). |
| Christensen. [Pop 169, median 7 yr fu] Long-term results of the Stamey bladder-neck suspension procedure and of the Burch Colposuspension. Scand J Urol Nephrol 1997; 31: 349-353. |
| Chughtai B, et al. Association between the amount of vaginal mesh used with mesh erosions and repeated surgery after repairing pelvic organ prolapse and stress urinary incontinence. JAMA Surg (2016); doi: 10.1001/jamasurg.2016.4200. |
| Chughtai BI, et al. [SUFU Paper 35] Long term synthetic effects of vaginal mesh: seeking the truth. Female Pelvic Med Reconstr Surgery (2016); 22(5) (Suppl 1): S16-S17 |
| Chughtai BI, et al. Midurethral sling is the dominant procedure for female stress urinary incontinence-Analysis of Case Logs from Certifying American Urologists. Urology, 2013 Oct 15. doi:pii: S0090-4295(13)00963-1. 10.1016/j.urology.2013.07.040. (Epub ahead of print) |
| Chughtai, Anger, et al. [AUGS Abs 35] Long term systemic effects of vaginal mesh: seeking the truth. Female Pelvic Med Reconstr Surg (2016); 22(5): S16-S17 |
| Chughtai, Anger, et al. [SUFU Abs Podium 22] Is vaginal mesh a stimulus of autoimmune disease? (2017) |
| Chughtai, Anger, et al. [SUFU Abs Poster NM96] Transvaginal mesh is not associated with carcinogenesis. (2017) |
| Chung C. Incidence and risk factors of postoperative urinary tract infection after uterosacral ligament suspension. Int Urogynecol J 2012; 23: 947-950. |
| Chung CP, et al. Recognition and management of nerve entrapment pain after uterosacral ligament suspension. Obstet Gynecol 2012; 120: 292-295. |
| Chung. [Pop 91] Comparison of Laparoscopic Burch and Tension-Free Vaginal Tape in Treating Stress Urinary Incontinence in Obese Patients. JSLS (2002) 6: 17-21 |
| Clancy AA, Gauthier I, Ramirez FD, Hickling D, Pascali D. Predictors of sling revision after mid-urethral sling procedures: a case-control study. BJOG 2019; 126: 419-426. |
| Clark A, Edwards. Epidemiologic evaluation of reoperation for surgically treated pelvic organ prolapse and urinary incontinence. Am J Obstet Gynecol 2003; 189: 1261-7. |
| Clauw D. The relationship between fibromyalgia and interstitial cystitis. J Psychiat Res. 1997; 31: 125-131. |
| Clave. Polypropylene as a reinforcement in pelvic surgery is not inert: comparative analysis of 100 explants. Int Urogynecol J (2010) 21: 261-270 |
| Clemens JQ, DeLancey JO, Faerber GJ, Westney OL, Mcguire EJ. Urinary tract erosions after synthetic pubovaginal slings: diagnosis and management strategy. Urology 2000; 56: 589-94 |
| Clemons J. Impact of the 2011 FDA Transvaginal Mesh Safety Update on Augs Members' Use of Synthetic Mesh and Biologic Grafts in Pelvic Reconstructive Surgery. Female Pelvic Med Reconstr Surg 2013; 19: 191-198 |
| Coady D. Chronic sexual pain. A layered guide to evaluation. Contemporary Ob/Gyn, September 2015: 18-28. |
| Cobb, Kercher, Heniford. The Argument for lightweight Polypropylene Mesh in Hernia Repair. (2005) |

**Medical Literature**

| |
|---|
| Collinet P, et al. The Safety of the Inside-Out Transobturator approach for transvaginal tape (TVT-O) treatment in stress urinary incontinence: French registry data on 984 women. Int Urogynecol J (2008) 19: 711-715 |
| Collinet P. Mesh Treatment of Pelvic Organ Prolapse: Risk Factors and Management of Vaginal Erosion. Abstract 336. |
| Collinet P. Transvaginal mesh technique for pelvic organ prolapse repair: mesh exposure management and risk factors. Int Urogynecol J (2006) 17: 315-320 |
| Collins SA, Downie SA, Olson TR, Mikhail MS. Nerve injury during uterosacral ligament fixation: a cadaver study. Int Urogynecol J Pelvic Floor Dysfunct 2009; 20: 505-508. |
| Colombo M, et al. Randomised comparison of Burch colposuspension versus anterior colporrhaphy in women with stress urinary incontinence and anterior vaginal wall prolapse. BJOG, 2000 Apr; 107(4): 544-51. |
| Colombo. [Pop 119] AIUG Proceedings (15th), Randomized Study to compare pereyra and TVT procedures for women with stress urinary incontinence and advanced urogenital prolapse. Urogynaecol Int J; 19(1) Jan-Apr 2005. |
| Constantini E, et al. [ICS Abs 3] Prolonged follow-up shows continence deter. after trans-obturator tape: Results from a randomised controlled study. (2013) |
| CORRECTION: Incorrect Data for Absolute Rates of Adverse Effects for JAMA 2015; 313(12): 1258-1259; JAMA 2015; 313(22): 2287 |
| Cosson M, et al. Mechanical properties of synthetic implants used in the repair of prolpase and urinary incontinence in women: Which is the ideal material? Int Urogynecol J (2003) 14: 169-178 |
| Cosson M, et al. Prolift (Mesh Gynecare) for Pelvic Organ Prolapse Surgical Treatment: Using the TVM Group Technique: A Retrospective Study of 687 Patients. ICS Abstract (2005): 590-591 |
| Cosson M, et al. Prolift mesh (Gynecare) for pelvic organ prolapse surgical treatment using the TVM group technique: a retrospective study of 96 women of less than 50 years old. ABS 686 (2005) |
| Cosson M, Rosenthal C. Prospective clinical assessment of the total vaginal mesh (TVM) technique for treatment of pelvic organ prolapse - 6 and 12 months results |
| Cosson M. [Abst. 56] Trans-vaginal mesh technique for treatment of pelvic organ prolapse: 5 years of prospective follow up. (2010) |
| Cosson M. Chapter 7: Properties of Synthetic Implants Used in the Repair of Genital Prolapses and Urinary Incontinence in Women in Theobald's New Techniques in Genital Prolapse Surgery. ISBN: 978-1-84882-135-4 |
| Costantini E, Brubaker L, Matthews CA, et al. Sacrocolpopexy for pelvic organ prolapse: evidence-based review and recommendations. Eur J Obstet Gynecol Reprod Biol 2016; 205: 60-5. |
| Costantini E, et al. [Pop 87, median 100 mos fu] Long-term efficacy of the trans-obturator and retropubic mid-urethral slings for stress urinary incontinence: update from a randomized clinical trial. World J Urol (2015); DOI 10.1007/s00345-015-1651-z |
| Costantini E, et al. Sacrocolpopexy for pelvic organ prolapse: evidence-based review and recommendations. Eur J Obstet Gynecol Reprod Biol 2016; 205: 60-5. |
| Costello. Characterization of heavyweight and lightweight polypropylene prosthetic mesh explants from a single patient. (2007) |
| Cox A, Herschorn S, Lee L. Surgical management of female SUI: is there a gold standard? Nat Rev Urol, 2013 Feb; 10(2): 78-89. |
| Coyne K. Risk factors and comorbid conditions associated with lower urinary tract symptoms: Epi LUTS. BJU Int (2009); 103, Supp 3: 24-32 |
| Crane A. Surgical privileging in Gynecology: A Fellows' Pelvic Research Network Study. Female Pelvic Med Reconstr Surg 2014; 20(1): 19-22 |

Douglas Grier Reliance List

**Medical Literature**

| |
|---|
| Cresswell J, et al. [pop 118, mean 6.6 yrs fu] Long-term evaluation of tension-free vaginal tape (TVT) outcomes for a UK Surgeon: Objective assessment and patient satisfaction questionnaires. Br J Med Surg Urol (2008) 1: 58-62. |
| Cronje HS. Colposacrosuspension for severe genital prolapse. Int J Gynecol Obstet 85 (2004) 30-35. |
| Crosby E. Symptom resolution after operative management of complications from transvaginal mesh. (2014) |
| Cuevas R. [Abs 1108] Prolift like (PL) surgery: A Management option for severe pelvic organ prolapse (POP) in a public hospital in a developing country. Int Urogyencol J (2011); 22(Suppl 2): S197-S1768. |
| Culligan PJ, Murphy M, Blackwell L, Hammons G, Graham C, Heit MH. Long-term success of abdominal sacral colpopexy using synthetic mesh. Am J Obstet Gynecol 2002; 187: 1473-1482. |
| Cundiff GW, Fenner D. Evaluation and Treatment of Women with Rectocele: Focus on Associated Defecatory and Sexual Dysfunction. Obstet Gynecol 2004; 104(6): 1403-21. Erratum in: Obstet Gynecol 2005 Jan;105(1): 222 |
| Cundiff GW, Varner E, Visco AG, et al. Risk factors for mesh/suture erosion following sacral colpopexy.  Am J Obstet Gynecol, Dec 2008; 199(6): 688.e1-e5. |
| Da Silveira S. Multicenter, randomized trial comparing native vaginal tissue repair and synthetic mesh repair for genital prolapse surgical treatment. Int Urogynecol J 2014. |
| D'Afiero A, et al. [Abs 0156] Short-term effects of mesh augmented surgery for pelvic organ prolapse on functional outcomes and QOL: A comparison between torcar guided and single incision devices. Int J Gynecol Obstet 119S3 (2012) S315-S316 |
| D'Afiero, Tommaselli, et al. [IUGA Presentation 150] Short term efficacy and safety of a single-incision mesh (Prosima) for the treatment of pelvic floor prolapse.  Int Urogynecol J (2011); 22(Suppl 1): S144-S145 |
| Dallosso H. The association of diet and other lifestyle factors with overactive bladder and stress incontinence: a longitudingal study in women. BJU Int (2003); 92: 69-77.  doi:10.1046/j.1464-410X.2003.04271.x |
| Daly J. Commentary on Jallah, Moalli 2015 Vaginal mesh products: each an entity unto itself. BJOG; DOI: 10.1111/1471-0528.13534. |
| Damoiseaux A, et al. [IUGA Abs PP 01] Long-term follow-up (7 years) of a randomized controlled trial. Trocar guided mesh compared with conventional vaginal repair in recurrent pelvic organ prolapse. Int Urogynecol J (2015); 26(Suppl 1): S23-24 |
| Dandolu V, Pathak P. [IUGA Abs PP 37] Mesh complications in U.S. after transvaginal mesh repair versus abdominal or laparoscopic sacrocolpopexy. Int Urogynecol J (2015); 26(Suppl 1): S63-64 |
| Danford J. Postoperative pain outcomes after transvaginal mesh revision. Int Urogynecol J (2015) 26: 65-69 |
| Darai E, et al. Functional Results After the Suburethral Sling Procedure for Urinary Stress Incontinence: A Prospective Randomized Multicentre Study Comparing the Retropubic and Transobturator Routes. Eur Urol 51 (2007) 795-802 |
| Dati S, et al. Prolift vs. Avaulta for transvaginal repair of severe pelvic prolapse. (2008) |
| Dati S. [Abs M432] Single-incision minisling (Ajust) vs obturator tension-free vaginal shortened tape (TVT-Abbrevo) in surgical management of female stress urinary incontinence. (2012) |
| Dati. TVT-Abbrevo: When and Why? (2012) |
| David-Montefiore E. Functional results and quality-of-life after bilateral sacrspinous ligament fixation for genital prolapse. Eur J Obstet Gynecol Reprod Biol 132 (2007) 209-213 |

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Davila GW, et al. Pelvic floor dysfunction management practice patterns: a survey of members of the International Urogynecological Association. Int Urogynecol J Pelvic Floor Dysfunct 2002; 13(5): 319-25. |
| De Boer T. Predictive factors for overactive bladder symptoms after pelvic organ prolapse surgery. Int Urogynecol J 2010; 21: 1143-1149. |
| de Landsheere L, et al. Surgical intervention after transvaginal Prolift mesh repair: retrospective single-center study including 524 patients with 3 years' medial follow-up. Am J Obstet Gynecol 2011; 205:x-x. |
| de Landsheere L. Surgical intervention after transvaginal Prolift mesh repair: retrospective single-center study including 524 patients with 3 years' median follow-up. Am J Obstet Gynecol 2012; 206: 83.e1-7 |
| de Leval J, Thomas A, Waltregny D. The original versus a modified inside-out transobturator procedure: 1-year results of a prospective randomized trial. Int Urogynecol J 2011; 22: 145-156. |
| De Leval J. Novel Surgical Technique for theTreatment of Female Stress Urinary Incontinence: Transobturator Vaginal Tape Inside-Out. Eur Urol, 2003 Dec; 44(6): 724-30 |
| de Leval. [Pop 102, 1 yr fu] New Surgical Technique for Treatment of Stress Urinary Incontinence TVT-Obturator. New Developments. (2005) |
| de Oliveira L, Girao MJ, Sartori MG, Castro RA, Fonseca E. [Pop 85, med 14 mos fu] Abs 328 - Comparison of retro-pubic TVT, pre-pubic TVT and TVT transobturator in surgical treatment of women with stress urinary incontinence. Int Urogynecol J 2007; 18(Suppl I): S180-S181. |
| De Souza A, Dwyer PL, Rosamilia A, Hiscock R, Lim YN, Murray C, Thomas E, Conway C, Schierlitz L. Sexual function following retropubic TVT and transobturator Monarc sling in women with intrinsic sphincter deficiency: a multicentre prospective study. Int Urogynecol J, 2012 Feb; 23(2): 153-8. |
| de Tayrac R, Droupy S, Calvanese L, and Fernandez H. A prospective randomized study comparing TVT and transobturator suburethral tape (T.O.T.) for the surgical treatment of stress incontinence. ICS 2003: Abstract 344. |
| de Tayrac R. Complications of pelvic organ prolapse surgery and methods of prevention. Int Urogynecol J 2013; 24: 1859-1872. |
| de Tayrac R. Cystocele repair by the vaginal route with a tension-free sub-bladder prosthesis. (Certified Translation)  J Gynecol Obset Biol Reprod 2002; 31: 597-599. |
| de Tayrac R. Cystocele Repair with a Fixation-Free Prosthetic Polypropylene Mesh. Abs. 149 (2001) |
| de Tayrac R. Long-term anatomical and functional assessment of trans-vaginal cystocele repair using a tension-free polypropylene mesh. Int Urogynecol J (2006) 17: 483-488 |
| de Tayrac R. Tension-Free Polypropylene Mesh for Vaginal Repair of Anterior Vaginal Wall Prolapse. J Reprod Med; 50:2 (Feb 2005) |
| De Tayrac, R. Comparison between tran-obturator trans-vaginal mesh and traditional anterior colporrhaphy in the treatment of anterior vaginal wall prolapse: results of a French RCT. Int Urogynecol J 2013; 24: 1651-1661 |
| Dean. (Updated 2010 Cochrane Rev) Laparoscopic colposuspension for urinary incontinence in women (Review). (2006) |
| Dean. [Review] Laparoscopic colposuspension and tension-free vaginal tape. A systematic review. BJOG 2006; 113: 1345-1353 |
| Debet B. Transvaginal repair of genital prolapse by the Prolift technique: outcome one year after surgery. |
| Debodinance P, et al. TVT Secur: More and more minimal invasive. Preliminary prospective study on 110 cases. J Gynecol Biol Reprod 2008; 37: 229-236. |

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Debodinance P. [Fr, Eng abs] Trans-obturator urethral sling for the surgical correction of female stress urinary incontinence: Ouside-in (Monarc) versus inside-out (TVT-O) are the two ways reassuring? Eur J Obstet Gynecol Reprod Biol 133 (2006) 232-238 |
| Debodinance P. [Pop 256, 3 mo fu] Tension-free vaginal tape (TVT) in the treatment of urinary stress incontinence: 3 years experience involving 256 operations. Eur J Obstet Gynecol Reprod Biol 105 (2002) 49-58 |
| Debodinance P. Ltr to Editor: From design to marketing (example of Prolift). Journal de Gynecologie Obstetrique et Biologie de la Reproduction (2010) 39: 507-508 |
| DeBord J. Historical Development of Prosthetics in Hernia Surgery. Groin Hernia Surgery, 78:6 (Dec 1998) |
| Deffieux X, Daher N, Mansoor A, Debodinance P, Muhlstein J, Fernandez H. Transobturator TVT-O versus retro pubic TVT: results of a multicenter randomized controlled trial at 24 months follow-up. Int Urogynecol J 2010; 21: 1337-1345. |
| Deffieux X. (French, English Abs.) Vaginal mesh extrusion after transvaginal repair of cystocele using a prosthetic mesh: treatment and functional outcomes. J Gynecol Obstet Biol Reprod 2006; 35: 678-684. |
| Deffieux X. Prevention of complications related to the use of prosthetic meshes in prolapse surgery: guidelines for clinical practice. Eur J Obstet Gynecol Reprod Biol 2012; http://dx.doi.org/10.1016/j.ejogrb.2012.09.001 |
| Delorme (online Dec. 2003) Transobturator tape (Uratape). A new minimally invasive procedure to treat female urinary incontinence. (2004) |
| Delroy, C. The use of transvaginal synthetic mesh for anterior vaginal wall prolapse repair: a randomized controlled trial. Int Urogynecol J 2013; 24: 1899-1907 |
| Demirci F, et al. Long-term results of Burch colposuspension. Gynecol Obstet Invest 2001; 51: 243-247. |
| Demirci F. Perioperative complications in abdominal sacrocolpopexy and vaginal sacrospinous ligament fixation procedures.  Int Urogynecol J (2007) 18: 257-261. |
| Demirci F. Perioperative Complications in Abdominal Sacrocolpopexy, Sacrospinous Ligament Fixation and Prolift Procedures. Balkan Med J 2014; 31: 158-63 |
| Deng T. Risk Factors for Mesh Erosion after female pelvic floor reconstructive surgery: a systematic review and meta-analysis.  BJU Int. (April 24 2015) 10.1111 |
| Denis S. [IUGA Abs 620] Pelvic Organ prolapse treatment by the vaginal route using a Vypro composite mesh: preliminary results about 106 cases. (2004) |
| Deprest J. Synthetic and biodegradable prostheses in pelvic floor surgery. Int Congress Series 2005; 1279: 387-397 |
| Deprest. The biology behind fascial defects and the use of implants in pelvic organ prolapse repair. Int Urogyencol J (2006) 17; S16-S25. |
| DeSouza. [case report] Adductor brevis myositis following transobturator tape procedure: a case report and review of the literature. Int Urogynecol J (2007) 18: 817-820 |
| deTayrac R, et al. A prospective randomized trial comparing tension-free vaginal tape and transobturator suburethral tape for surgical treatment of stress urinary incontinence. Am J Obstet Gynecol (2004) 190: 602e8 |
| Di Piazza. [IUGA Abs. 430] Complications in short suburethral sling positioning. Int Urogynecol J (2009); 20(Suppl 3): S241-S491. |
| Diamond MP and Freeman ML. Clinical implications of postsurgical adhesions. Human Reprod Update (2001); 7(6): 567-576. |

Douglas Grier Reliance List

**Medical Literature**

| |
|---|
| Dielubanza E. Urinary tract infections in women. Med Clin N Am (2011) 95: 27-41. doi: 10.1016/j.mcna.2010.08.023 |
| Dietz H, et al. TVT vs Monarc: a comparative study. Int Urogynecol J (2006) 17: 566-569 |
| Dietz H. Mesh contraction: myth or reality? Am J Obstet Gynecol 2011; 204: 173.e1-4 |
| Dietz HP, et al. [Pop 68, median 1.6 yrs fu] Does the Tension-Free Vaginal tape stay Where you Put It? Am J Obstet Gynecol 2003; 188: 950-3 |
| Dietz HP, et al. Mechanical properties of urogynecologic implant materials. Int Urogynecol J (2003) 14: 239-243. |
| Dietz V and Maher C. Pelvic organ prolapse and sexual function. Int Urogynecol J (2013) 24: 1853-1857 |
| Dietz. Opinion: Mesh in prolapse surgery: an imaging perspective. Ultrasound Obstet Gynecol 2012; 40: 495-503 |
| Diwadkar GB, et al. Complication and Reoperation Rates after Apical Vaginal Prolapse Surgical Repair: A Systematic Review. Obstet Gynecol 2009; 113: 367-73. |
| Dmochiwski R, et al. One year results from a world-wide registry of TVT-Secur™ in women with stress urinary incontinence. J Urol 2009; 181(Supp. 4): 544. (Abstract 1520) |
| Dmochowski, Blaivas. (AUA Guidelines) Update of AUA Guideline on the Surgical Management of Female Stress Urinary Incontinence. J Urol 2010; 183: 1906-1914. |
| Dmochowski, et al. Slings: Autoglogous, Biologic, Synthetic, and Midurethral. Chapter 273 in Wein 10th ed (2011) |
| Dooley Y, et al. Urinary Incontinence Prevalence: Results from the National Health and Nutrition Examination Survey. (2008) |
| dos Reis Brandao da Silveira S. [Pop 184, 1 yr fu] Multicenter, randomized trial comparing native vaginal tissue repair and synthetic mesh repair for genital prolapse surgical treatment. Int Urogynecol J 2014; 26: 335-342. |
| Drahorodova P, Ma5ata J, Martan A, Svabfk K. [ICS Abs. 278] Comparative development of quality of life between TVT and Burch colposuspension. (2004) |
| Drutz H. IUGA guidelines for training in female pelvic medicine and reconstructive pelvic surgery (FPM-RPS). Updated Guildelines 2010. Int Urogynecol J 2010; 21: 1445-1453. |
| Drutz HP, Cha LS. Massive genital and vaginal vault prolapse treated by abdominal-vaginal sacropexy with use of Marlex mesh: Review of the literature. Am J Obstet Gynecol 1987; 156: 387-92 |
| Ducey A, et al. Retrospective review of MAUDE adverse event reports for TVT Secure and TVT-O: the impact of device discontinuation. Female Pelvic Med & Reconstr Surg, 2015 Sept/Oct; 21(5) (Suppl 1): S106 (Poster 109). |
| Duckett J, Baranowski J. [Review] Pain after suburethral sling insertion for urinary stress incontinence. Int Urogynecol J (2013) 24:195-201 |
| Duckett. [Pop 450, 3-50 mo fu] Groin pain after a tension-free vaginal tape or similar suburethral sling: management strategies. BJU Int 2005; 95: 95-97 |
| Duron J, et al. Prevalence and Mechanisms of small intestinal obstruction following laparoscopic abdominal surgery. A retrospective multicenter study. Arch Surg (2000) 135: 208-212. |
| Dwyer PL and Riss P. Synthetic mesh in plevic reconstructive surgery: an ongoing saga. Int Urogynecol J (2016) 27:1287-1288. |
| Dwyer PL, et al. Suture injury to the urinary tract in urethral suspension procedures for stress incontinence. Int Urogynecol J Pelvic Floor Dysfunct 1999; 10(1): 15-21. |
| Dwyer, P. Transvaginal repair of anterior and posterior compartment prolapse with Atrium polypropylene mesh. BJOG 2004; 111: 831-836 |

Douglas Grier Reliance List

**Medical Literature**

| |
|---|
| Dwyer. Carcinogenicity of implanted synthetic grafts and devices. (2014) |
| Dyrkorn OA, Kulseng-Hanssen S, Sandvik L. [Pop 5942] TVT compared with TVT-O and TOT: Results from the Norwegian National Incontinence Registry. Int Urogynecol J (2010) 21: 1321-1326. |
| Edenfield AL, Amundsen CL, Weidner AC, Wu JM, George A, Siddiqui NY. Vaginal prolapse recurrence after uterosacral ligament suspension in normal-weight compared with overweight and obese women. Obstet Gynecol, 2013 Mar; 121(3): 554-9. |
| Eickmeyer S. [Ch. 38] Pelvic floor disorders. Braddom's Physical Medicine and Rehabilitation, 5th edition, 2016, 835-849. |
| El Haddad, et al. Long-term review on posterior colporrhaphy with levator ani muscles plication and incorporating a Vypro II mesh. Ces. Gynek. 2009, 74: 282-285. |
| El-Barky E, El-Shazly A, El-Wahab OA, Kehinde EO, Al-Hunayan A, Al-Awadi KA. Tension free vaginal tape versus Burch colposuspension for treatment of female stress urinary incontinence. Int Ural Nephrol 2005; 37: 277-281. |
| Elena C, et al. [Pop 90 - ISU Abs 5] Can preoperative overactive bladder (OAB) symptoms influence TVT-O outcome? Neurourol Urodyn (2012) |
| El-Hefnawy AS, Wadie BS, El Mekresh M, Nabeeh A, Bazeed MA. TOT for treatment of stress urinary incontinence: how should we assess its equivalence with TVT? Int Urogynecol J 2010; 21: 947-953. |
| Elkins N, Hunt J, Scott KM. Neurogenic Pelvic Pain. Phys Med Rehabil Clin N Am. 2017 Aug; 28(3): 551-569. doi: 10.1016/j.pmr.2017.03.007. Epub 2017 May 12. Review |
| Elmer C, et al. Trocar-Guided Transvaginal Mesh Repair of Pelvic Organ Prolapse. Obstet Gynecol (2009) 113: 117-26. |
| Elmer C. Histological Inflammatory Response to Transvaginal Polypropylene Mesh for Pelvic Reconstructive Surgery. J Urol; 191: 1189-1195 (March 2009) |
| El-Nazer MA, et al. Anterior colporrhaphy versus repair with Gynemesh PS for anterior vaginal wall prolapse: a comparative clinical study. Arch Gynecol Obstet (2012)286: 965-972. |
| Elyasi F. Sexual dysfunction in women with type 2 diabetes mellitus. IJMS (2015) 40(3): 206-213. |
| Elzevier H, et al. Female Sexual Function after Surgery for Stress Urinary Incontinence: Transobturator Suburethral Tape vs. Tension-Free Vaginal Tape Obturator. J Sex Med 2008; 5: 400-406 |
| Elzevier. [Pop 96, 1 yr fu] Sexual function after tension-free vaginal tape (TVT) for stress incontinence: results of a mailed questionnaire. Int Urogynecol J (2004) 15: 313-318 |
| Enhorning. Simultaneous recording of intravesical and intra-urethral pressure: A study on urethral closure in normal and stress incontinent women. (1961) |
| Epstein L. Correlation between vaginal stiffness index and pelvic floor disorder quality of life scales.  Int Urogynecol J (2008) 19: 1013-1018 |
| Erickson D. Nonbladder related symptoms in patients with interstital cystitis. (2001) |
| Erickson T, et al., The impact of obesity on two-year outcomes for the Altis single incision sling for women with stress urinary incontinence. Female Pelvic Med & Reconstr Surg, 2015 Sept/Oct; 21(5) (Suppl 1): S78 (Poster 51). |
| Eriksen. Long-term effectiveness of the Burch colposuspension in female urinary stress incontinence. Acta Obstet Gynecol Scand 1990; 69: 45-50 |
| Faber KD, Fromer DL, Kirkpatrick G.  SUFU Poster NM102 Transvaginal mesh placement and the Instructions For Use: a survey of North American urologists. Neurourol Urodyn, 2017 Feb; 36(Suppl 1): S115 |
| Falconer C, et al. Clinical Outcome and Changes in Connective Tissue Metabolism After Intravaginal Slingplasty in Stress Incontinent Women. Int Urogynecol J (1996) 7:133-137 |

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Falconer C, Ulmsten U. Influence of Different Sling Materials on Connective Tissue Metabolism in Stress Urinary Incontinent Women. Int Urogyencol J (2001) (Suppl 2): S19-S23 |
| Fan X. Comparison of polypropylene mesh and procine-dervied, cross-linked urinary bladder matrix materials implanted in the rabbit vagina and abdomen. Int Urogyencol J (2014) 25:683-689. |
| Farthmann J. Lower exposure rates of partially absorbable mesh compared to nonabsorbable mesh for cystocele treatment: 3-year follow-up of a prospective randomized trial. Int Urogyencol J (2012) 24:749-758. |
| Fatton B. (May 2013) IUGA 2013 - Workshop Presentation:  Complications in Pelvic Floor Surgery - Sexual Dysfunction and Pelvic Floor Surgery. |
| Fatton B. Postoperative pain after transvaginal repair of pelvic organ prolapse with or without mesh: a prospective study of 132 patients. ABS 0300 Int J Gynecol Obstet 2009; 107S2: S178-179 |
| Fatton B. Preliminary restuls of the "Prolift™" technique in the treatment of pelvic organ prolapse by vaginal approach: a multicentric retrospective series of 110 patients. ABS 275 Int Urogynecol J 2006; 17(Suppl 2): S212-213 |
| Fatton B. Transvaginal repair of genital prolapse: preliminary results of a new tension-free vaginal mesh (Prolift technique) - a case series multicentric study.  Int Urogynecol J 2007; 18: 743-752. |
| Feiner B. A prospective comparison of two commercial mesh kits in the management of anterior vaginal prolapsed. Int Urogynecol J (2012) 23: 279-283. |
| Feiner, et al. Efficacy and safety of transvaginal mesh kits in the treatment of prolapse of the vaginal apex: a systematic review. BJOG (2008) 116: 15-24. |
| Feldman GB, Birnbaum SJ. Sacral colpopexy for vaginal vault prolapse. Am Coll Obstet Gynecol 1979; 53(3): 399-401. |
| Feola, et al. Deterioration in biomechanical properties of the vagina following implantation of a high-stiffness prolapse mesh. BJOG 2013; 120: 224-232. (Engleman Trial Exhibit P2499) |
| Ferrero S. Deep dyspareunia: causes, treatments, and results. Obstet Gynecol (2008) 20: 394-399. |
| Feyereisl. [Pop 87, 10 yr fu] Long-term results after Burch colposuspension. Am J Obstet Gynecol 1994; 171: 647-52. |
| Fialkow M. Incidence of recurrent pelvic organ prolapse 10 years following primary surgical management: a retrospective cohort study.  Int Urogynecol J 2008; 19: 1483-1487. |
| Finnegan S. Clinical outcome of the first cases of the TVT secur in the UK: TVT Obturator system versus TVT Secur: a randomized controlled trial, short term results. (Abstract Only) |
| Firoozi F. Short and intermediate-term complications of the Prolift transvaginal mesh procedure.  Int Urogyencol J 2009; 3: S283. |
| FitzGerald MP, Edwards SR, Fenner D. Medium-term follow-up on use of freeze-dried, irradiated donor fascia for sacrocolpopexy and sling procedures. Int Urogynecol J Pelvic Floor Dysfunct, 2004 Jul-Aug; 15(4): 238-42. |
| Fitzgerald MP, Mollenhauer J, Brubaker L. Failure of allograft suburethral slings. BJU Int,  1999 Nov; 84(7): 785-8. |
| Fitzgerald MP, Mollenhauer J, Brubaker L. The antigenicity of fascia lata allografts. BJU Int, 2000 Nov; 86(7): 826-8. |
| Flood CG, Drutz HP, Waja L. Anterior colporrhaphy reinforced with Marlex mesh for the treatment of cystoceles. Int Urogynecol J Pelvic Floor Dysfunct 1998; 9(4): 200-204 |
| Flynn MK, et al. Sensory nerve injury after uterosacral ligament suspension. Am J Obstet Gynecol 2006; 195: 1869-72. |
| Fong. [Review] Mid-urethral synthetic slings for female stress urinary incontinence. BJU Int 2010; 106: 596-608. |

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Ford AA, et al. (Cochrane Review[FULL]) Mid-urethral sling operations for stress urinary incontinence in women. The Cochrane Library 2015, Issue 7 |
| Ford AA, Taylor V, Ogah J, Viet-Rubin N, Khullar V, Digesu GA. Midurethral slings for treatment of stress urinary incontinence review. Neurourol Urodyn. 2019 May 26. doi: 10.1002/nau.24030. [Epub ahead of print] Review. PubMed PMID: 31129927. |
| Ford AA. Mid-urethral sling operations for stress urinary incontinence in women. Summary Cochrane Review (2015) |
| Fortelny, et al. Adverse effects of polyvinylidene fluoride-coated polypropylene mesh used for laparoscopic intraperitoneal onlay repair of incisional hernia. Br J Surg 2010; 97: 1140-1145 |
| Fox SD, Stanton SL. Vault prolapse and rectocele: assessment of repair using sacrocolpopexy with mesh interposition. Br J Obstet Gynecol 2000; 107: 1371-5. |
| Foxman B. Epidemiology of urinary tract infections transmission and risk factors, incidence, and costs. Infect Dis Clin N Am (2003) 17: 227-241, doi:10.1016/S0891-5520(03)00005-9 |
| Foxman B. Epidemiology of Urinary Tract Infections: Incidence, Morbidity, and Economic Costs. Am J Med 2002; 113(1A): 5S-13S. |
| Foxman B. Urinary Tract Infection Syndromes, Occurrence, recurrence, bacteriology, risk factors, and disease burden. Infect Dis Clin N Am (2014) 28: 1-13. |
| Francis WJA, Jeffcoate TNA. Dyspareunia following vaginal operations. J Obstet Gynaecol Br Commonwealth (1961); 68(1): 1-10. doi:10.1111/j.1471-0528.1961.tb02679.x |
| Freeman R, Holmes D, Hillard T, Smith P, James M, Sultan A, Morley R, Yang Q, Abrams P. What patients think: patient-reported outcomes of retropubic versus trans-obturator mid-urethral slings for urodynamic stress incontinence-a multi-centre randomised controlled trial. Int Urogynecol J, 2011 Mar; 22(3): 279-86. |
| Fuentes AE. A prospective randomised controlled trial comparing vaginal prolapse repair with and without tensionfree vaginal tape transobturator tape (TVT-0) in women with severe genital prolapse and occult stress incontinence: long term follow up. Int Urogynecol J 2011; 22(Suppl l): S60-S61. |
| Fultz N, et al. Burden of Stress Urinary Incontinence for Community-Dwelling Women. (2003) |
| Fusco F, Abdel-Fattah M, Chapple CR, Creta M, La Falce S, Waltregny D, Novara G. Updated Systematic Review and Meta-analysis of the Comparative Data on Colposuspensions, Pubovaginal slings, and Midurethral tapes in the Surgical Treatment of Female Stress Urinary Incontinence. Eur Urol, 2017 May 4. pii: S0302-2838(17)30334-2. doi: 10.1016/j.eururo.2017.04.026. [Epub ahead of print] PubMed PMID: 28479203. |
| Gad N, et al. Outcome of Prolift mesh repair in treatment of pelvic organ prolapse and its effect on lower urinary tract symptoms: 5-year retrospective case study. J Obstet Gynecol Res 2013. |
| Gagnon. [Pop 48, 6 mo fu] Better short-term outcomes with the U-method compared with the hammock technique for the implantation of the TVT-Secur under local anesthesia. Urology (2010) 75: 1060-1064. |
| Gaines N. Pelvic Prolapse Repair in the Era of Mesh. Curr Urol Rep 2016; 17: 20 |
| Galloway, Davies, Stephenson. The Complications of Colposuspension. Br J Urol (1987) 60: 122-124 |
| Gamble, Goldberg, Sand. [Pop 41] ICS Abs 243 - TVT versus bladder neck sling in the treatment of low pressure urethra. (2010) |
| Gandhi S, et al. TVT versus SPARC: comparison of outcomes for two midurethral tape prodecures. Int Urogynecol J (2006) 17: 125-130. |
| Ganj FA, et al. Complications of transvaginal monofilament polypropylene mesh in pelvic organ prolapse repair. Int Urogynecol J (2009) 20: 919-925 |

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Gauruder-Burmester A. Follow-up after polypropylene mesh repair of anterior and posterior compartments in patients with recurrent prolapse. Int Urogynecol J 2007; 18: 1059-1064 |
| Gephart LF, et al., Incidence of bladder injury during retropubic midurethral sling placement after prior Burch urethropexy. Female Pelvic Med & Reconstr Surg, 2015 Sept/Oct; 21(5) (Suppl 1): S142 (Poster 190). |
| Ghezzi F, et al. [Pop 53, 6 mo fu] Impact of tension-free vaginal tape on sexual function: results of a prospective study. Int Urogynecol J (2005) 17: 54-59. |
| Ghezzi F, et al. Influence of the type of anesthesia and hydrodissection on the complication rate after tension-free vaginal tape procedure. Eur J Obstet Gynecol Reprod Biol 118 (2005) 96-100. |
| Ghezzi. [Pop 35, 36 mo fu] Tension-free vaginal tape for the treatment of urodynamic stress incontinence with intrinsic sphincteric deficiency. (2006) |
| Ghoniem G, Hammett J. Female pelvic medicine and reconstructive surgery practice patterns: IUGA member survey. Int Urogynecol J (2015) |
| Gigliobianco G. Biomaterials for pelvic floor reconstructive surgery: How can We do Better? BioMed Res Int 2015; Article ID 968087, 20 pages |
| Gilpin SA, et al. The pathogenesis of genitourinary prolapse and stress incontinence of urine. A histological and histochemical study. Br J Obstet Gynaecol, January 1989; 96: 15-23 |
| Glatt A. The prevalence of dyspareunia.  Obstet Gynecol 1990; 75: 433-436. |
| Glavind K and Shim Susy. Incidence and treatment of postoperative voiding dysfunction after the tension-free vaginal tape procedure. Int Urogynecol J, June 2015. |
| Glover M. Recurrent urinary tract infections in healthy and nonpregnant women. Urol-Sci (2014) 25: 1-8. |
| Goldman H. Gynemesh PS A New Mesh for Pelvic Floor Repair Early Clinical Experience. |
| Golomb J, et al. Management of urethral erosion caused by a pubovaginal fascial sling. Urology 2001; 57: 159-60 |
| Gomelsky A. Commentary on "Pain Scores and Exposure Rates after Polypropylene Mesh for Pelvic Organ Prolapse".  Southern Med J 2015; 108(12): 722-723 |
| Gomelsky A. Pelvic organ prolapse (POP) surgery: the evidence for the repairs. BJU Int 2011; 107: 1704-1719. |
| Goode PS, Burgio KL, Locher JL, Roth DL, Umlauf MG, Richter HE, Varner RE, Lloyd LK: Effect of behavioral training with or without pelvic floor electrical stimulation on stress incontinence in women: a randomized controlled trial. JAMA 2003; 90(3): 345-352 |
| Gorlero. [Pop 15, 6 mo fu] A new technique for surgical treatment of stress urinary incontinence: the TVT-Secur. Minerva Gynecol 2008; 60: 459-68. |
| Gray JE. Nerve injury in pelvic surgery. UpToDate 2016. |
| Greer, Richter. Obesity and pelvic floor disorders: a systematic review of the literature. Obstet Gynecol, 2008 August; 112(2 Pt 1): 341-349. |
| Grimes C. Urinary tract infections. Female Pelvic Med Reconstr Surg (2011); 17(6): 272-278. |
| Groutz A, et al. [Pop 61, 5 yr fu] Long-Term Outcome of Transobturator Tension-Free Vaginal Tape: Efficacy and Risk Factors for Surgical Failure. J Women's Health 2011; 20(10): 1525-1528 |
| Groutz A, et al. "Inside Out" Transobturator Tension-free Vaginal Tape for Management of Occult Stress Urinary Incontinence in Women Undergoing Pelvic Organ Prolapse Repair. 2010 |
| Groutz A, Rosen G, Cohen A, Gold R, Lessing JB, Gordon D. [Pop 52, 10 yr fu] Ten-year subjective outcome results of the retropubic tension-free vaginal tape for treatment of stress urinary incontinence. J Minim Invasive Gynecol (2011) 18: 726-729 |

**Medical Literature**

| |
|---|
| Guerrero KL, Emery SJ, Wareham K, Ismail S, Watkins A, Lucas MG. [Pop 201, 1 yr fu] A randomised controlled trial comparing TVT, Pelvicol™ and autologous fascia I slings for the treatment of stress urinary incontinence in women. BJOG 2010; 117: 1493-1502. |
| Gupta, Sirls, et al. [AUA Abs PD20-08] The impact of comorbid chronic pain syndromes on sexual activity and dyspareunia after pelvic organ prolapse repair. (2015) |
| Gurlick R. Laparoscopic rectopexis. Rozhl Chir, 2006 May; 85(5): 233-5. |
| Gurol-Urganci I, et al. [Pop 95,057 9yr fu] Long-term rate of mesh sling removal following midurethral mesh sling insertion among women with stress urinary incontinence. JAMA 2018; 320(16): 1659-1669. |
| Gutman R. Three-Year Outcomes of Vaginal Mesh for Prolapse. Obstet Gynecol 2013; 122: 770-777. |
| Gyhagen M. A comparison of the long-term consequences of vaginal delivery versus caesarean section on the prevalence, severity and bothersomeness of urinary incontinence subtypes: a national cohort study in primiparous women. BJOG (2013) 120: 1548-1555 |
| Haab, et al. TVT Secur single-incision sling after 5 years of follow-up: the promises made and the promises broken. Eur Urol 62 (2012) 735-738 (Engleman/Adkins Trial Exhibit P2321) |
| Haase P, Skibsted L. Influence of operations for stress incontinence and/or genital descensus on sexual life. Acta Obstet Gynecol Scand 1988; 67: 659-61 |
| Hachim D, et al. Promoting tissue integration via release of IL-4 from the surface of polypropylene mesh. Female Pelvic Med & Reconstr Surg 2015 Sept/Oct; 21(5) (Suppl 1): S18 (Paper 38). |
| Hachim D, et al., Effects of aging upon the host response to polypropylene mesh. Female Pelvic Med & Reconstr Surg 2015 Sept/Oct; 21(5) (Suppl 1): S10 (Paper 21). |
| Haddad R. Women's quality of life and sexual function after transvaginal anterior repair with mesh insertion. Eur J Obstet Gynecol Reprod Biol 2013; 167(1): 110-113. |
| Halaska M, et al. A multicenter, randomized, prospective, controlled study comparing sacrospinous fixation and transvaginal mesh in the treatment of posthysterectomy vaginal vault prolapse. Am J Obstet Gynecol, 2012 Oct; 207(4): 301.e1-7 |
| Hamamsy D. new onset stress urinary incontinence following laparoscopic sacrocolpopexy and its relation to anatomical outcomes. Int Urogynecol J 2015; 26: 1041-1045 |
| Hamer M. One-year results of a prospective randomized, evaluator-blinded, multicenter study comparing TVT and TVT Secur. Int Urogynecol J (2013) 24: 223-229 (Engleman Trial Exhibit P2362) |
| Hamer MA, Larsson PG, Teleman P, Eten-Bergqvist C, Persson J. Short-term results of a prospective randomized evaluator blinded multicenter study comparing TVT and TVT-Secur. Int Uragynecol J Pelvic Floor Dysfunct 2011; 22: 781-787. |
| Han JY, et al. Effectiveness of retropubic tension-free vaginal tape and transobturator inside-out tape procedures in women with overactive bladder and stress urinary incontinence. Int Neurourol J, 2013 Sep; 17(3): 145-51 |
| Han JY, et al. Efficacy of TVT-Secur and factors affecting cure of female stress urinary incontinence: 3-year follow-up. Int Urogynecol J (2012) 23: 1721-1726 |
| Han J-Y, Park J, Choo M-S. [Pop 88, 12 yr fu] Long-term durability, functional outcomes, and factors associated with surgical failure of tension-free vaginal tape procedure. Int Urol Nephrol (2014) 46: 1921-1927 |
| Handa V. Sexual function among women with urinary incontinence and pelvic organ prolapse. Am J Obstet Gynecol (2004) 191: 751-6 |
| Handa VL, Stone A. Erosion of a fascial sling into the urethra. Urology 1999; 54: 923 |
| Handa VL, Zyczynski HM, Brubaker L, et al. Sexual function before and after sacrocolpopexy for pelvic organ prolapse. Am J Obstet Gynecol 2007; 197: 629.e1-6. |

**Medical Literature**

| |
|---|
| Handa, Ostergard. Banked Human Fascia Lata for the Suburethral Sling Procedure: A Preliminary Report. (1996) |
| Hanes. [SGS Oral Poster 24] Vaginal Sacral Colpopexy (Gynemesh PS) (2009) |
| Hannestad. A community-based epidemiological survey of female urinary incontinence: The Norwegian EPINCONT Study. J Clin Epidemiology 53 (2000) 1150-1157 |
| Hanno P. Diagnosis and treatment of interstitial cystitis/bladder pain syndrome. (2014) AUA Guideline. 1-45 |
| Hansen, Gradel. [Danish Registry] Reoperation for urinary incontinence-a nationwide cohort study, 1998 thru 2007. Am J Obstet Gynecol 2016; 214: 263.e1-8 |
| Hardiman P. Sacrospinous vault suspension and abdominal colposacropexy: Success rates and complication. Am J Obstet Gynecol 1996; 175: 612-6 |
| Hardiman S. Cystocele repair using polypropylene mesh. Br J Obstet Gynaecol 107: 813-830. |
| Hathaway JK, Choe JM. Intact genetic material is present in commercially processed cadaver allografts used for pubovaginal slings. J Urol, 2002 Sep; 168(3): 1040-3. PubMed PMID: 12187218. |
| Haylen BT, et al. Recurrent urinary tract infections in women with symptoms of pelvic floor dysfunction. Int Urogynecol J (2009) 20:837-842. |
| Heinonen P, et al. [Pop 161, Median 7 yr fu] IUGA Abs OP 093 - Long-term outcome after transvaginal mesh repair of pelvic organ prolapse. Int Urogynecol J (2015); 26(Suppl 1): S121-122 |
| Heinonen P, et al. [Pop 191, mean 10.5 yrs fu] Tension-free vaginal tape procedure without preoperative urodynamic examination: Long-term outcome. Int J Urol (2012) 19: 1003-1009 |
| Heinonen P, et al. Long-term outcome after transvaginal mesh repair of pelvic organ prolapse. Int Urogynecol J. 2016 Jul; 27(7): 1069-74 |
| Hellberg D, et al. The very obese woman and the very old woman: tensionfree vaginal tape for the treatment of stress urinary incontinence. Int Urogynecol J (2007) 18: 423-429 |
| Helstrom L. Impact of vaginal surgery on sexuality and quality of life in women with urinary incontinence or genital descensus. Acta Obstet Gynecol Scand 2005: 84: 79-84 |
| Hendrix S. Pelvic organ prolapse in the Women's Health Initiative: Gravity and gravidity. Am J Obstet Gynecol 2002; 186(6) |
| Hess, Carmel, et al. [37K; SUFU Abs Poster NM64] A comparison of synthetic midurethral slings (MUS) and autologous pubovaginal slings (PVS) in the setting of concomitant surgery. (2018) |
| Higgs P, et al. Abdominal sacral colpopexy: an independent prospective long-term follow-up study. Australian NZ J Obstet Gynecol 2005; 45: 430-434. |
| Hill A. Histopathology of excised midurethral sling mesh. Int Urogynecol J (2015); 25: 591-595.  DOI 10.1007/s00192-014-2553-0 |
| Hill AJ, et al. Predicting risk of urinary incontinence and adverse events 12 months after midurethral sling surgery. Female Pelvic Med & Reconstr Surg, 2015 Sept/Oct; 21(5)(Suppl 1): S15 (Paper 32). |
| Hiltunen R. Low-Weight Polypropylene Mesh for Anterior Vaginal Wall Prolapse - A Randomized Controlled Trial. Obstet Gynecol 2007; 110: 455-62 |
| Hinoul P, Vervest HA, den Boon J, Venema PL, Lakeman MM, Milani AL, Roovers JP. A randomized, controlled trial comparing an innovative single incision sling  with an established transobturator sling to treat female stress urinary incontinence. J Urol, 2011 Apr; 185(4): 1356-62. (Adkins Trial Exhibit P2342) |
| Hinoul P, Vervest HAM, Venema P, Den Boon J, Milani A, Roovers J. [119, 1 yr fu] IUGA Abs 166 - TVT obturator system versus TVT Secur: a randomized controlled trial, short term results. Int Uragynecol J Pelvic Floor Dysfunct 2009; 20: S213. |

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Hinoul P. A Prospective Study to Evaluate the Anatomic and Functional Outcome of a Transobturator Mesh Kit (Prolift Anterior) for Symptomatic Cystocele Repair. J Minim Invas Gynecol (2008) 15: 615-620 |
| Hinoul P. Anatomical variability in the trajectory of the inside-out transobturator vaginal tape technique (TVT-O). Int Urogynecol J (2007) 18: 1201-1206. |
| Hinoul P. Review of surgical techniques to insert implants in urogynaecology. Int Congress Series 1279 (2005) 398-406 |
| Hinoul P. Surgical management of urinary stress incontinence in women: A historical and clinical overview. Eur J Obstet Gynecol Reprod Biol 145 (2009) 219-225 |
| Hoenil Jo. Efficacy and outcome of anterior vaginal wall repair using polypropylene mesh (Gynemesh). J Obstet Gynaecol Res; 33(5): 700-704, October 2007. |
| Holdo B, et al. Long-term clinical outcomes with the retropubic tension-free vaginal tape (TVT) procedure compared to Burch colposuspension for correcting stress urinary incontinence (SUI). Int Urogynecol J, 2017 Apr 24. [Epub ahead of print] |
| Holley RL, et al. Sexual function after sacrospinous ligament fixation for vaginal vault prolapse. J Reprod Med 1996; 41: 355-358. |
| Holmgren C, et al. [Pop 463, 5.2 yr fu] Frequency of de novo urgency in 463 women who had undergone the tension-free vaginal tape (TVT) procedure for genuine stress urinary incontinence - A long-term follow-up. Eur J Obstet Gynecol Reprod Biol 132 (2007) 121-125 |
| Holmgren S, Nilsson. [Pop 760, 8 yr fu] Long-Term Results with Tension-Free Vaginal Tape on Mixed and Stress Urinary Incontinence. Obstet Gynecol; 106(1), July 2005 |
| Holmgren. Quality of life after tension-free vaginal tape surgery for female stress incontinence. (2006) |
| Hooton T. Pathogenesis of urinary tract infections: an update. JAC (2000); 46, Suppl. S1: 1-7 |
| Horbach, Ostergard, Bent. A Suburethral Sling Procedure with Polytetrafluoroethylene for the treatment of Genuine stress incontinence in patients with low urethral closure pressure. (1988) |
| Hota L. TVT-Secur (Hammock) Versus TVT-Obturator: A Randomized Trial of Suburethral Sling Operative Procedures. Female Pelvic Med Reconstr Surg 2012; 18: 41-45; Pages 17-18 of Bruce Rosenzweig's 1.15.16 expert report citing Hota article. |
| Hota LS, Hanaway KJ, Hacker MR, et al. TVT-secur (Hammock) versus TVT-obturator: a randomized trial of suburethral sling operative procedures. Female Pelvic Med Reconstr Surg 2010; 16: S87. |
| Houwert RM, et al. TVT-O versus Monarc after a 2-4 year follow-up: a prospective comparativestudy. Int Urogynecol J (2009) 20: 1327-1333. |
| Hu. Costs of urinary incontinence and overactive bladder in the United States: A comparative study. Urology 2004; 63: 461-465. |
| Huang L. Medium-term comparison of uterus preservation versus hysterectomy in pelvic organ prolapse treatment with Prolift™ Mesh. Int Urogynecol J 2015 |
| Huang YH, Lin AT, Chen KK, Pan CC, Chang LS. High failure rate using allograft fascia lata in pubovaginal sling surgery for female stress urinary incontinence. Urology, 2001 Dec; 58(6): 943-6. |
| Huang. High failure rate using allograft fascia lata in pubovaginal sling surgery for female stress urinary incontinence. Urology 2001; 58: 943-946. |
| Huebner M. The use of graft materials in vaginal pelvic floor surgery. Int J Gynecol Obstet (2006) 92: 279-288 |
| Hung M and Tsai C. [IUGA Oral Presentation 149] Suboptimal suspension effect of the Prosima procedure for severe anterior vaginal wall prolapse. Int Urogynecol J (2012); 23(Suppl 2): S202-S203 |

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Hwang E, et al. Predictive factors that influence treatment outcomes of innovative single incision sling: comparing TVT-Secur to an established transobturator sling for female stress urinary incontinence. Int Urogynecol J (2012) 23: 907-912. |
| Hyun CH, et al. Seven-Year Outcomes Of The TVT Procedure for Treatment of Female Stress Urinary Incontinence. J Urol (2009); 181(4): 544. doi:10.1016/s0022-5347(09)61533-0 |
| Iglesia C. Vaginal Mesh for Prolapse: A Randomized Controlled Trial. Obstet Gynecol 2010; 116: 293-303 |
| Iglesia CB, Fenner DE, Brubaker L. The use of mesh in gynecologic surgery. Int Urogynecol J Pelvic Floor Dysfunct 1997; 8(2): 105-15. |
| Ikaheimo R. Recurrence of urinary tract infection in a primary care setting: analysis of a 1-year follow-up of 179 women. CID (1996); 22(1): 91-99 |
| Illston, J. Pain Scores and Exposure Rates after Polypropylene Mesh for Pelvic Organ Prolapse. Southern Med J 2015; 108(12): 715-721 |
| Imamura. Systematic review and economic modelling of the effectiveness and cost-effectiveness of non-surgical treatments for women with stress urinary incontinence. (2010) |
| Jacquetin B, et al. [Abst. 767] Prolene Soft (Gynecare) Mesh for Pelvic Organ Prolapse Surgical Treatment: a Prospective study of 264 patients. (2004) |
| Jacquetin B, et al. Total transvaginal mesh (TVM) technique for treatment of pelvic organ prolapse: a 3-year prospective follow-up study. Int Urogynecol J (2010) 21: 1455-1462. |
| Jacquetin B. Complications of vaginal mesh: our experience. Int Urogynecol J 2009; 20: 893-896. |
| Jacquetin B. Prolene Soft (Gynecare) Mesh for Pelvic Organ Prolapse Surgical Treatment: A Prospective Study of 264 Patients. Abstract 767 |
| Jacquetin B. Prospective clinical assessment of the trans vaginal mesh (TVM) technique for treatment of pelvic organ prolapse - One year results of 175 patients. ICS Abstract 291, 2006. |
| Jacquetin B. Total transvaginal mesh (TVM) technique for treatment of pelvic organ prolapse: 1.5-year prospective follow-up study.  Int Urogynecol J 2013. DOI 10.1007/s00192-013-2080-4. |
| Jacquetin, Cosson. [Pop 2,078] Complications of vaginal mesh: our experience. Int Urogynecol J 2009; 20: 893-896. |
| Jacquetin. Transvaginal Mesh: A 5 year prospective follow-up study. Int Urogynecol J (2013) |
| Jain P, Jirschele K, Botros SM, Latthe PM. Effectiveness of midurethral slings in mixed urinary incontinence: a systematic review and meta-analysis. Int Urogynecol J 2011; 22: 923-932. |
| Jallah Z. The impact of prolapse mesh on vaginal smooth muscle structure and function. BJOG 2015; DOI: 10.1111/1471-0528.13514. |
| Jamieson, Steege. The Prevalence of Dysmenorrhea, Dyspareunia, Pelvic Pain, and Irratable Bowel Syndrome in Primary Care Practices. Obstet Gynecol 1996; 87: 55-8. |
| Jarvis. Ltr re Weiss_Erosion of buttress following bladder neck suspension. Br J Obstet Gynaecol (1992) 70: 695-698 |
| Jarvis. Surgery for genuine stress incontinence. Br J Obstet Gynaecol, May 1994; 101: 371-374 |
| Jelovsek JE, Barber MD, Karram MM, Walters MD, Paraiso MFR. [Pop 72, mean 62 mos fu] Randomised trial of laparoscopic Burch colposuspension versus tension-free vaginal tape: long-term follow up. BJOG 2008; 115: 219-225; discussion 225. |
| Jelovsek JE, et al.; NICHD Pelvic Floor Disorders Network. Effect of Uterosacral Ligament Suspension vs Sacrospinous Ligament Fixation With or Without Perioperative Behavioral Therapy for Pelvic Organ Vaginal Prolapse on Surgical Outcomes and Prolapse Symptoms at 5 Years in the OPTIMAL Randomized Clinical Trial. JAMA 2018; 319(15): 1554-1565. |

**Douglas Grier Reliance List**

Medical Literature

| |
|---|
| Jern TK, et al. Long-Term Follow-Up OF The Tension-Free Vaginal Tape (TVT) Procedure For Treating  Female Stress Urinary Incontinence. J Urol (2009); 181(4): 614. doi:10.1016/s0022-5347(09)61726-2 |
| Jha S. A systematic review and meta-analysis of the impact of native tissue repair for pelvic organ prolapse on sexual function. Int Urogynecol J 2014 |
| Jha. [Meta-analysis] Impact of incontinence surgery on sexual function. A systematic review and meta-analysis. J Sex Med 2012; 9: 34-43 |
| Jha. Surgical Management of Stress Urinary Incontinence: A Questionnaire Based Survey. [IUGA] Eur Urol 47 (2005) 648-652 |
| Jha. The impact of TVT on sexual function. Int Urogynecol J (2009) 20: 165-169 |
| Jo H. Efficacy and outcome of anterior vaginal wall repair using polyprophylene mesh (Gynemesh). J Obstet Gynaecol Res; 33(5): 700-704, October 2007. |
| Jones, K. Tensile properties of commonly used prolapse meshes. Int Urogynecol J 2009; 20: 847-853 |
| Jonsson Funk M. Sling Revision/ Removal for Mesh Erosion and Urinary Retention: Long-Term Risk and Predictors. Am J Obstet Gynecol 2013; 208(1): 73.e1-73.e7 |
| Jonsson-Funk M. Trends in the Surgical Management of Stress Urinary Incontinence [United States]. Obstet Gynecol, 2012 April; 119(4): 845-851. |
| Juang C-M, Yu K-J, Chou P, et al. Efficacy analysis of trans-obturator tension-free vaginal tape (TVT-0) plus modified Ingelman-Sundberg procedure versus TVT-O alone in the treatment of mixed urinary incontinence: a randomized study. Eur Ural 2007; 51: 1671-1678. |
| Julian TM. The efficacy of Marlex mesh in the repair of severe, recurrent vaginal prolapse of the anterior midvaginal wall. Am J Obstet Gynecol. 1996 Dec; 175(6): 1472-5 |
| Jura Y. Caffeine intake and risk of stress, urgency and mixed urinary incontinence. J Urol 2011; 185(5): 1775-1780. doi:10.1016/j.juro.2011.01.003 |
| Kaelin-Gambirasio I, et al. Complications associated with transobturator sling procedures: analysis of 233 consecutive cases with a 27 months follow-up. BMC Women's Health 2009; 9: 28 |
| Kahn MA, Stanton SL. Posterior colporrhaphy: Its effects on bowel and sexual function. Br J Obstet Gynaecol, 1997 Jan; 104(1): 82-86. |
| Kammerer-Doak DN, Rogers RG, Bellar B. Vaginal erosion of cadaveric fascia lata following abdominal sacrocolpopexy and suburethral sling urethropexy. Int Urogynecol J Pelvic Floor Dysfunct, 2002; 13(2): 106-9; discussion 109. |
| Kaplan. Comparison of fascial and vaginal wall slings in the management of intrinsic sphincter deficiency. (1996) |
| Karateke A, Haliloglu B, Cam C, Sakalli M. Comparison of TVT and TVT-O in patients with stress urinary incontinence: short-term cure rates and factors influencing the outcome. A prospective randomized study. Australian NZ J Obstet Gynaecol 2009; 49: 99-105. |
| Karlovsky M. Synthetic Biomaterials for Pelvic Floor Reconstruction. Curr Urol Rep 2005; 6: 376-384 |
| Karmakar D, et al. (E-TOT TOT vs. TVT-O publ BJOG) Long-term outcomes of transobturator tapes in women with stress urinary incontinence: E-TOT randomised controlled trial. BJOG 2017; 124: 973-981. |
| Karram M and Maher C. Surgery for posterior vaginal wall prolapse. Int Urogynecol J (2013) 24: 1835-1841 |
| Karram M, Brown ET. Avoiding and Managing Complications of Synthetic Midurethral Slings. Curr Bladder Dysfunct Rep (2015) 10: 64-70. |
| Karram M. [OB Mgmt] When and how to place an autologous rectus fascia pubovaginal sling. OBG Management, 24:11, Nov. 2012 |

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Karram M. High uterosacral vaginal vault suspension with fascial reconstruction for vaginal repair of enterocele and vaginal vault prolapse. Am J Obstet Gynecol 2001; 185: 1339-1343. |
| Karram M. Surgery for posterior vaginal wall prolapse.  Int Urogynecol J 2013; 24: 1835-1841. |
| Karram MM, et al. Complications and untoward effects of the tension-free vaginal tape procedure. Obstet Gynecol 2003; 101(5 Pt 1): 929-32 |
| Karram, Lucente, Khandwala, Nilsson, Artibani, Dmochowski. [Pop 72, 5 wk fu - IUGA Abs. 004] An evaluation of the Gynecare TVT Secur* System (Tension-Free Support for Incontinence) for the treatment of stress urinary incontinence. Int Urogynecol J (2007); 18(Suppl 1): S3. |
| Kasturi S. High uterosacral liagment vaginal vault suspension: comparison of absorbable vs. permanent suture for apical fixation. Int Urogynecol J (2012) 23: 941-945 |
| Kasturi S. Pelvic magnetic resonance imaging for assessment of the efficacy of the Prolift system for pelvic organ prolapse. Am J Obstet Gynecol 2010; 203: 504.e1-5 |
| Kaufman Y, et al. Age and sexual activity are risk factors for mesh exposure following transvaginal mesh repair. Int Urogynecol J (2011) 22: 307-313 |
| Kavvadias, Klinge. (TVT is gold) Ch 56 - Alloplastic Implants for the Treatment of Stress Urinary Incontinence and Pelvic Organ Prolapse. ISBN 978-3-642-04552-3 Springer-Verlag Berlin Heidelberg New York |
| Kaya S. Short term effect of adding pelvic floor muscle training to bladder training for female urinary incontinence: a randomized controlled trial. Int Urogyn J (2016) 26: 285-293. DOI 10.1007/s00192-014-2517-4. |
| Keegan. Periurethral injection therapy for urinary incontinence in women (Review) (2007) |
| Kelly EC, et al. Surgeon Experience and Complications of Transvaginal Prolapse Mesh. Obstet Gynecol 2016; 0: 1-8 |
| Keltie K, et al. Complications following vaginal mesh procedures for stress urinary incontinence: an 8 year study of 92,246 women. Sci Rep 2017; 7:12015; doi: 10.1038/s41598-017-11821-w. |
| Keltie K, et al. Complications following vaginal mesh procedures for stress urinary incontinence: an 8 year study of 92,246 women. Supplementary Information. Sci Rep 2017; 7:12015; doi: 10.1038/s41598-017-11821-w. |
| Kenton K, Zyczynski H, Sirls LT, Richter HE, et al. (TOMUS published) 5-Year Longitudinal Followup after Retropubic and Transobturator Mid-urethral slings.  J Urol; 193: 203-210, January 2015. |
| Kersey J. The gauze hammock sling operation in the treatment of stress incontinence. Br J Obstet Gynaecol 1983; 90: 945-949. |
| Khan M. Posterior colporrhaphy: its effect on bowel and sexual function. Br J Obstet Gynaecol 1997; 104: 82-86 |
| Khan Z, et al. [Pop 162, 10 yr fu] Long-term follow-up of a multicentre randomised controlled trial comparing tension-free vaginal tape, xenograft and autologous fascial slings for the treatment of stress urinary incontinence in women BJU Int 2015; 115: 968-977 |
| Khan Z, et al. Long-term follow-up of a multicentre randomised controlled trial comparing tension-free vaginal tape, xenograft and autologous fascial slings for the treatment of stress urinary incontinence in women. BJU Int (2014); doi: 10.1111/bju.12851 |
| Khan ZA, Thomas L, Emery SJ. Outcomes and complications of trans-vaginal mesh repair using the Prolift kit for pelvic organ prolapse at 4 years median follow-up in a tertiary referral centre. Arch Gynecol Obstet (2014) 290: 1154-1157.  doi: 10.1007/s00404-014-3316-3 |
| Khandwala [ICS Poster] Clinical outcomes of an observational registry utilizing a trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh. Prosima Reg (2011) |

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Khandwala [ICS Poster] Clinical outcomes of an observational registry utilizing a trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh. Prosima Registry (2011) (second poster) |
| Khandwala S, et al. (Prolift +M) Transvaginal mesh surgery for pelvic organ prolapse: One-Year Outcomes Analysis. Female Pelvic Med Reconstr Surg, 2013 Mar-Apr; 19(2): 84-89 |
| Khandwala S, et al. Transvaginal mesh Surgery for Pelvic Organ Prolapse: One-Year Outcome Analysis. Female Pelvic Med Reconstr Surg, March/April 2013; 19(2): 84-89. |
| Khandwala S, Hinoul, et al. A trocar-free procedure for vaginal prolapse repair using mesh and a vaginal support device - an observational registry. Female Pelvic Med Reconstr Surg 2011; 17: S164. |
| Khandwala S, Jayachandran C, Sengstock D. Experience with TVT-SECUR sling for stress urinary incontinence: a 141-case analysis. Int Urogynecol J, 2010 Jul; 21(7): 767-72. |
| Khandwala S. [ICS Abstract 571] Clinical outcomes of an observational registry utilizing a trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh. ICS Poster (2011). |
| Khandwala, et al. Review of 250 Consecutive Cases of Vaginal Mesh Surgery for Genital Organ Prolapse. J Gynecol Surg 2014; 30(3): 134-140. |
| Khandwala, Hinoul, et al. A trocar-free procedure for vaginal prolapse repair using mesh and a vaginal support device - an observational registry. Female Pelvic Med Reconstr Surg 2011; 17(5, Suppl 2) |
| Khandwala, Lucente, Van Drie, Hinoul [ICS Poster] Clinical Outcomes of an observational registry utilizing a trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh. Prosima Registry (second poster) 2011. |
| Khandwala. TVT-Secur in Office Sling Procedure Under Local Anesthesia: A Prospective 2-Year Analysis. Female Pelvic Med Reconstr Surg 2012; 18: 233-238. |
| Kim J, et al. [Pop 115, 12 mo fu] Randomized Comparative Study of the U-and H-type Approaches of the TVT-Secur Procedure for the Treatment of Female Stress Urinary Incontinence: One Year Follow-Up. Korean J Urol 2010; 51: 250-256. |
| King A. Is there an association between polypropylene midurethral slings and malignancy. Urology (2014) 84: 789-792. |
| Kinn. [Pop 153, 5 yr fu] Burch colposuspension for stress urinary incontinence. 5-year results in 153 women. Scand JUral Nephrol (1995) 29: 449-455. |
| Kirby A. Midurethral slings: which should I choose and what is the evidence for use? Curr Opin Obstet Gynecol 2015; 27: 359-365 |
| Kirkpatrick G, et al. Transvaginal mesh placement and the instructions for use: A survey of North American urologists. Urology Practice 2019; 6: 135-139. |
| Kjolhede P. Long-term Efficacy of Burch Colposuspension: A 14-year Follow-up Study. Acta Obstet Gynecol Scand 2005; 84: 767-772. |
| Kjolhede. [Pop 21] Prediction of genital prolapse after Burch colposuspension. Acta Obstet Gynecol Scand I996; 75: 849-854 |
| Kjolhede. [Pop 232, median 6 yr fu] Prognostic factors and long-term results of the Burch colposuspension. Acta Obstet Gynecol Scand 1994; 73: 642-647. |
| Kjolhede. Burch - Long term efficacy of Burch colposuspension: A 14-year follow-up study. Acta Obstet Gynecol Scand 2005; 84: 767-772 |
| Klein-Patel M, et al. [AUGS Abs 11] Ultra-Lightweight synthetic mesh has similar cellular response but increased tissue ingrowth relative to heavier weight prototype. Female Pelvic Med Reconstr Surg 2011; 17(5) Suppl 2. |
| Klein-Patel M. [Abs S-230] Synthetic Mesh Implantation Results in Increased Active MMP-2 and -9 in a Mouse Model. Reprod Sci; 20(3, Suppl), March 2013. |

Douglas Grier Reliance List

**Medical Literature**

| |
|---|
| Klinge U, et al. Demands and Properties of the Alloplastic Implants for the Treatment of Stress Urinary Incontinence. Expert Rev Med Dev 2007; 4(3): 349-359. |
| Klinge U. Alloplastic Implants for the Treatment of Stress Urinary Incontinence and Pelvic Organ Prolapse. Hernia Repair Sequelae, Ch. 56, 440-444 |
| Klinge, et al. PVDF as a new polymer for the construction of surgical meshes. Biomaterials 23 (2002) 3487-3493 (Engleman Trial Exhibit P1841) |
| Klinge, et al. Shrinking of polypropylene mesh in vivo: an experimental study in dogs. Eur J Surg (1998); 164: 965-969 (Engleman Trial Exhibit P2243) |
| Klinge. Do multifilament alloplastic meshes increase the infection rate? Analysis of the Polymeric Surface, the Bacteria Adherence, and the In Vivo Consequences in a Rat Model. J Biomed Mater Res (Appl Biomater) 2002; 63: 765-771. |
| Klosterhalfen, Junge, Hermanns, Klinge. Influence of implantation interval on the long-term biocompatibility of surgical mesh. Br J Surg 2002; 89: 1043-1048. |
| Kobashi K, et al. Erosion of woven Polyester Pubovaginal Sling. J Urol; 162: 2070-2072, December 1999 |
| Kobashi K, et al. Management of vaginal erosion of polypropylene mesh slings. J Urol; 169: 2242-2243 (2003) |
| Koelbl H, et al. Transurethral penetration of a tension-free vaginal tape. BJOG 2001; 108: 763-765 |
| Kohli N. Mesh Erosion after abdominal sacrocolpopexy. Obstet Gynecol 1998; 92: 999-1004 |
| Kokanali MK, et al. [Pop 1439] Risk factors for mesh erosion after vaginal sling procedures for urinary incontinence. Eur J Obstet Gynecol 2014; 177: 146-150. |
| Kolle D, et al. Bleeding Complications With The Tension-Free Vaginal Tape Operation. Am J Obstet Gynecol (2005) 193: 2045-9 |
| Komesu YM, et al. Posterior Repair and Sexual Function. AJOG 2007: 101-103. |
| Kondo A, I so be Y, Kimura K, et al. [Pop 60, 24 mo fu] Efficacy, safety and hospital costs of tension-free vaginal tape and pubovaginal sling in the surgical treatment of stress incontinence. J Obstet Gynaecol Res 2006; 32: 539-544. |
| Kondo. [Pop 57, 2 yr fu] A randomised control trial of tension-free vaginal tape in comparison with pubovaginal sling in the treatment of stress incontinence. (2003) |
| Kozal S, et al. [1-64 mo fu, mean 24.8] [Abs MP12-05] Transvaginal repair of genital prolapse with Prolift system: Morbidity and anatomic outcomes after 6 years of use: A Multicentric study. Urology 2011; 78(Suppl 3A): S117. |
| Kozal S. Morbidity and functional mid-term outcomes using Prolift pelvic floor repair systems. Can Urol Assoc J 2014; 8(9-10): e605-9. |
| Krause H. Biocompatible properties of surgical mesh using an animal model. Aust N Z J  Obstet Gynaecol (2006) 46: 42-45.  DOI: 10.1111/j.1479-828X.2006.00513.x |
| Krcmar M, et al. Long-term Results of Mesh Trocar-Guided Surgery in Reconstruction of Pelvic Organ Prolpase. Int Urogynecol J (2011); 22(Suppl 1): S27-S28. |
| Krofta L, et al. [IUGA Presentation 116] Pelvic organ prolapse surgery with non-anchored mesh implants and vaginal support device in women with moderate symptomatic prolapse: Prospective study. Int Urogynecol J (2011); 22(Suppl 1): S115-S116 |
| Krofta L, et al. [Pop 82, 1 yr fu] TVT-S for surgical treatment of stress urinary incontinence: prospective trial, 1-year follow-up. Int Urogynecol J 2010; 21: 779-785. (Engleman Trial Exhibit P2561) |
| Krofta L, Feyereisl J, Otcenasek M, Velebil P, Kasikova E, Krcmar M. TVT and TVT-O for surgical treatment of primary stress urinary incontinence: prospective randomized trial. Int Uragynecol J 2010; 21: 141-148. |

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Kuhn A, et al. [Pop 18, 3 mo fu] Sexual function after suburethral sling removal for dyspareunia. Surg Endosc (2009) 23: 765-768 |
| Kulseng-Hanssen S. Follow-up of TVT Operations in 1,113 women with mixed urinary incontinence at 7 and 38 months. Int Urogynecol J (2008) 19: 391-396. |
| Kunin C. Urinary Tract Infections in Females. CID (1994); 18(1):1-12 |
| Kurien A. TVT-Abbrevo for management of female stress urinary incontinence: a prospective analysis over 22 months in a tertiary care hospital. (2014) |
| Kurkijarvi K, et al. (TVT TVTO TOT v. Burch) [Pop 38,500, 10 yr fu] Reoperations for Female Stress Urinary Incontinence: A Finnish National Register Study. Eur Urol 2017. |
| Kuuva N, Nilsson. [Pop 1455, 2 mo fu] A nationwide analysis of complications associated with the tension-free vaginal tape (TVT) procedure. Acta Obstet Gynecol Scand 2002; 81: 72-77 |
| Kuuva, Nilsson. [Pop 129, 6 yr fu] Long-term results of the tension-free vaginal tape operation in an unselected group of 129 stress incontinent women. Acta Obstet Gynecol 2006; 85: 482-487 |
| Labrie J, et al. Protocol for Physiotherapy Or TVT Randomised Efficacy Trial (PORTRET): a multicentre randomized controlled trial to assess the cost-effectiveness of the tension free vaginal tape versus pelvic floor muscle training in women with symptomatic moderate to severe stress urinary incontinence. BMC Womens Health 2009; 9: 24 |
| Labrie J. Surgery versus Physiotherapy for Stress Urinary Incontinence. N Engl J Med (2013); 369(12): 1124-33. |
| Lamers BH, Vaart CH van der: Medium-term efficacy of pelvic floor muscle training for female urinary incontinence in daily practice. Int Urogynecol J Pelvic Floor Dysfunct 2007; 18(3): 301-307. |
| Lamvu G. Vaginal apex resection: A treatment option for vaginal apex pain. (2004) |
| Lane FE. Repair of posthysterectomy vaginal-vault prolapse. Obstet Gynecol 1962; 20: 72-77. |
| Langford C. Levator Ani Trigger Point Injections: An Underutilized Treatment for Chronic Pelvic. Neurourol Urodyn (2007) 26: 59-62. |
| Lapitan M. (Cochrane Rev) Open retropubic colposuspension for urinary incontinence in women (Review). The Cochrane Collaboration (2012) |
| Larouche M. Outcomes of trocar-guided Gynemesh PS versur single-incision trocarless Polyform transvaginal mesh procedures. Int Urogyencol J; DOI 10.1007/s00192-014-2467-x. |
| Latthe P. Factors predisposing women to chronic pelvic pain: systematic review. (2006) |
| Latthe P. WHO systematic review of chronic pelvic pain: a neglected reproductive health morbidity.  MBC Public Health (2006) 6:177, 1-7 |
| Latthe PM, Foon R, Toozs-Hobson P. Transobturator and retropubic tape procedures in stress urinary incontinence: a systematic review and meta-analysis of effectiveness and complications. BJOG (2007) 114: 522-531. |
| Latthe PM, Singh P, Foon R, Toozs-Hobson P. [Meta-analysis] Two routes of transobturator tape procedures in stress urinary incontinence: a meta-analysis with direct and indirect comparison of randomized trials.  BJU Int (2009) 106: 68-76. |
| Laumann. Sexual Dysfunction in the United States: Prevalence and Predictors. JAMA 1999; 281: 537-544 |
| Laurikainen E, et al. [Pop 267, 2 mo fu] Retropubic Compared With Transobturator Tape Placement in Treatment of Urinary Incontinence:  a randomized controlled trial. J Obstet Gynecol 2007; 109: 4-11 |
| Laurikainen E, Takala T, Aukee P, et al. Retropubic TVT compared with transobturator TVT (TVT-O) in treatment of stress urinary incontinence: five-year results of a randomized trial. Neuraural Uradyn 2011; 30: 803-805. |

Douglas Grier Reliance List

**Medical Literature**

| |
|---|
| Laurikainen E, Valpas A, Aukee P, Kivelä A, Rinne K, Takala T, Nilsson CG. [Pop 254, 5 yr fu] Five-year results of a randomized trial comparing retropubic and transobturator midurethral slings for stress incontinence. Eur Urol (2014) 65:1109-1114 |
| Laurikainen E. Five-year Results of a Randomized Trial Comparing Retropubic an Transobturator Midurethral Slings for Stress Incontinence. Eur Urol 2014; http://dx.doi.org/10.1016/j.eururo.2014.01.031 |
| Law TS, et al. Efficacy and outcomes of transobturator tension-free vaginal tape with or without concomitant pelvic floor repair surgery for urinary stress incontinence: five-year follow-up. Hong Kong Med J (2015). doi:10.12809/hkmj144397 |
| Lebret. (French, Eng abs at end) [Pop 100, mean 5 yr fu] Long-term results of isolated Burch colposuspension of the bladder neck in the treatment of female urinary stress incontinence. Progres en Urologie (1997) 7: 426-432. |
| Lee D, et al. Management of complications of mesh surgery. Curr Opin Urol 2015; 25(4): 284-291. |
| Lee D. The Pelvic Girdle: An Integration of Clinical Expertise and Research.  4th Edition Churchill Livingstone Elsevier (2011) |
| Lee EW, et al. Midurethral Slings for All Stress Incontinence A Urology Perspectiv. Urol Clin N Am 39 (2012) 299-310. |
| Lee HN, Lee SW, Lee YS, Lee SY, Lee KS. Tension-Free Vaginal Tape-SECUR Procedure for the Treatment of Female Stress Urinary Incontinence: 3-Year Follow-Up Results. Low Urin Tract Symptoms. 2015 Jan;7(1):9-16 |
| Lee J, et al. Long-Term Outcome of the Tension-Free Vaginal Tape Procedure in Female Urinary Incontinence: A 6-Year Follow-Up. Korean J Urol (2010) 51: 409-415. |
| Lee K, et al. A prospective trial comparing tension-free vaginal tape and transobturator vaginal tape inside-out for the surgical treatment of female stress urinary incontinence: 1-year followup. J Ural 2007; 177: 214-218. |
| Lee K, et al. Prospective comparison of the 'inside-out' and 'outside-in' transobturator-tape procedures for the treatment of female stress urinary incontinence. Int Urogynecol J (2008) 19: 577-582 |
| Lee KS, Lee YS, Seo JT, Na YG, Choo MS, Kim JC, Seo JH, Yoon JM, Lee JG, Kim DY, Yoo ES, Min KS, Hong JY, Lee JZ. A prospective multicenter randomized comparative study between the U- and H-type methods of the TVT SECUR procedure for the treatment of female stress urinary incontinence: 1-year follow-up. Eur Urol, 2010 Jun; 57(6): 973-9. |
| Lee Y. Efficacy and Safety of "Tension-free" Placement of Gynemesh PS for the Treatment of Anterior Vaginal Wall Prolapse. INJ 2010; 14: 34-42. |
| Lee, Zimmern. Long-Term Outcomes of Autologous Pubovaginal Fascia Slings: Is there a difference between primary and secondary slings? (2013) |
| Lemack, Nager, Sirls, Zyczynski (UITN). Normal Preoperative Urodynamic Testing Does Not Predict Voiding Dysfunction After Burch Colposuspension Versus Pubovaginal Sling. (2008) |
| Lensen E. Comparison of two trocar-guided trans-vaginal mesh systems for repair of pelvic organ prolapse: a retrospective cohort study. Int Urogynecol J 2013 |
| Lenz F. Anatomical Positions of Four Different Transobturator Mesh Implants for Female Anterior Prolapse Repair. Geburtsh Frauenheilk 2013; 73: 1035-1041. |
| Letouzey V. [AAGL Abs 102] Long-Term Results after Trans-Vaginal Cystocele Repair Using a Tension-Free Polypropylene Mesh. J Minim Invas Gynecol 15 (2008) S1-S159. |
| Leval J. The original versus a modified inside-out transobturator procedure: 1-year results of a prospective randomized trial. Int Urogynecol J (2011) 22: 145-156. |

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Levin I, et al. Surgical Complications and Medium-Term Outcome Results of Tension-Free Vaginal Tape: A Prospective Study of 313 Consecutive Patients. Neurourol Urodyn 2004; 23: 7-9. |
| Levine KB, et al. Vulvovaginal atrophy is strongly associated with female sexual dysfunction among sexually active postmenopausal women. Menopause 2008; 15(4 Pt 1): 661-666 |
| Li B, Zhu L, Lang JH, Fan R, et al. [Pop 55, 7 yr fu] Long-term outcomes of the tension-free vaginal tape procedure for female stress urinary incontinence: 7-year follow-up in China. J Minim Invas Gynecol, 2012 Mar-Apr; 19(2): 201-5. |
| Liang R. Impact of Prolapse Meshes on the Metabolism of Vaginal Extracellular Matrix in Rhesus Macaque. Am J Obstet Gynecol 2015; 212: 174.e1-7. |
| Liang R. Vaginal degeneration following implantation of synthetic mesh with increased stiffness. BJOG DOI: 10.1111/1471-0528.12085. |
| Liao SC, et al. Changes in female sexual function after vaginal mesh repairs versus native tissue repair for pelvic organ prolapse: a meta-analysis of randomized controlled trials. J Sex Med 2019: 1-7. |
| Liapis A, Bakas P, Christopoulos P, Giner M, Creatsas G. Tension-free vaginal tape for elderly women with stress urinary incontinence. Int J Gynaecol Obstet 2006; 92: 48-51. |
| Liapis A, Bakas P, Creatsas G. [Pop 115, 4 yr fu] Efficacy of inside-out transobturator vaginal tape (TVTO) at 4 years follow-up. Eur J Obstet Gynecol Reprod Biol (2010) 148: 199-201 |
| Liapis A, Bakas P, Creatsas G. [Pop 65, 5 & 7 yr fu] Long-term efficacy of tension-free vaginal tape in the management of stress urinary incontinence in women: efficacy at 5- and 7-year follow-up. Int Urogynecol J Pelvic Floor Dysfunct (2008) 19: 1509-1512 |
| Liapis A, Bakas P, Creatsas G. [Pop 71] Burch colposuspension and tension-free vaginal tape in the management of stress urinary incontinence in women. Eur Urol, 2002 Apr; 41(4): 469-473. |
| Liapis A, Bakas P, Creatsas G. Monarc vs TVT-O for the treatment of primary stress incontinence: a randomized study. Int Uragynecol J Pelvic Floor Dysfunct 2008; 19: 185-190. |
| Liapis A, et al. Comparison of the TVT-Secur System "hammock" and "U" tape positions for managemetn of stress urinary incontinence. Int J Gynecol Obstet 111 (2010) 233-236. |
| Liapis A. Tension-Free Vaginal Tape versus Tension-Free Vaginal Tape Obturator in Women with Stress Urinary Incontinence. Gynecol Obstet Invest 2006; 62: 160-164 |
| Lim J, et al. Short-term clinical and quality-of-life outcomes in women treated by the TVT-Secur procedure. Australian NZ J Obstet Gynaecol 2010; 50: 168-172. |
| Lim JL. Clinical and quality-of-life outcomes in women treated by the TVT-O procedure. BJOG 2006; 113: 1315-1320. |
| Lim YN, Muller R, Corstiaans A, Dietz HP, Barry C, Rane A. Suburethral slingplasty evaluation study in North Queensland, Australia: the SUSPEND trial. Australian NZ J Obstet Gynaecol 2005; 45: 52-59. |
| Lim. [Pop 664] Do the Advantage slings work as well as the tension-free vaginal tapes? Int Urogynecol J (2010) 21: 1157-1162 |
| Lin AT, et al. In vivo tension sustained by fascial sling in pubovaginal sling surgery for female stress urinary incontinence. J Urol, 2005 Mar; 173(3): 894-7. |
| Linder B. Assessing the learning curve of robotic sacrocolpopexy. Int Urogynecol J 2016; 27: 239-246 |
| Linder BJ, et al. Evaluation of the local carcinogenic potential of mesh used in the treatment of female stress urinary incontinence. Int Urogynecol J 2016; DOI 10.1007/s00192-016-2961=4 |
| Littman P. The Rapid Evolution of Vaginal Mesh Delivery Systems for the Correction of Pelvic Organ Prolapse: Part 1. The Female Patient, Vol 34, April 2009 |
| Liu C. [IUGA Abs 331] The Mechanical Properties and Deformation of Three Commonly Used Artificial Meshes. Int Urogynecol J (2009); 20(Suppl 3): S241-S491. |

Douglas Grier Reliance List

**Medical Literature**

| |
|---|
| Lleberia J, et al. Surgical Treatment of Mixed Urinary Incontinence: effect of anterior colpoplasty. Int Urogynecol J (2011) 22: 1025-1030 |
| Lo TS, et al. [Pop 70, 3 yr fu] Ultrasound assessment of mid-urethra tape at three-year follow-up after tension-free vaginal tape procedure. Urology 2004; 63: 671-675. |
| Lo TS, Wang AC. Abdominal colposacropexy and sacrospinous ligament suspension for severe uterovaginal prolapse: a comparison. J Gynecol Surg 1998; 14: 59-64. |
| Lo, et al. [Pop 97, mean 52 mo fu] A 52-month follow-up on the transvaginal mesh surgery in vaginal cuff eversion. Taiwan J Obstet Gynecol 56 (2017) 346-352. |
| Loffeld C, et al. [P39, mean 45 mos] Laparoscopic sacrocolpopexy: A comparison of Prolene and Tutoplast mesh. Acta Obstet Gynecol 2009; 88: 826-830. |
| Long C. Three-year outcome of transvaginal mesh repair for the treatment of pelvic organ prolapse.  Eur J Obstet Gynecol 2012; 161: 105-108. |
| Long C-Y, et al. Comparison of clinical outcome and urodynamic findings using "Perigee and/or Apogee" versus "Prolift anterior and/or posterior" system devices for the treatment of pelvic organ prolapse. Int Urogynecol J (2011) 22: 233-239. |
| Long Lin A. In Vivo Tension Sustained By Fascial Sling in Pubovaginal Sling Surgery for Female Stress Urinary Incontinence. J Urol, March 2005; 173: 894-897 |
| Lopes E. Transvaginal polypropylene mesh versus sacrospinous ligament fixation for the treatment of uterine prolapse: 1-year follow-up of a randomized controlled trial. Int Urogynecol J (2010) 21: 389-394 |
| Lord HE, Taylor JD, Finn JC, et al. A randomized controlled equivalence trial of short-term complications and efficacy of tension-free vaginal tape and supra pubic urethral support sling for treating stress incontinence. BJU Int 2006; 98: 367-376. |
| Lose. [Pop 80, mean 26 mo fu] Voiding difficulties after colposuspension. Obstet Gynecol 1987; 69: 33. |
| Lovatsis D. Vaginal surgical approach to vaginal vault prolapse: considerations of anatomic correction and safety. Curr Opin Obstet Gynecol 2003; 15: 435-437 |
| Lowder J. The role of apical vaginal support in the appearance of anterior and posterior vaginal prolapse.  Obstet Gynecol (2008) 111: 150-157 |
| Lowder JL, Moalli P, Zyczynski H, et al. Body image in women before and after reconstructive surgery for pelvic organ prolapse. Int Urogynecol J (2010) 21: 919-925 |
| Lowenstein L, Dooley Y, Kenton K, Mueller E, Brubaker L. Neural pain after uterosacral ligament vaginal suspension. Int Urogynecol J Pelvic Floor Dysfunct, 2007 Jan; 18(1): 109-10. |
| Lower AM, et al. Adhesion-related readmissions following gynaecological laparoscopy or laparotomy in Scotland: an epidemiological study of 24,046 patients. Human Reprod (2004); 19(8): 1877-1885. |
| Lowman J. [AUGS Poster 169] Serious adverse events with transvaginal mesh are rare.  Fem Pelv Med Reconstr Surg, Sept/Oct 2016; 22(5 Supp 1): S145 |
| Lowman J. Tension-free vaginal tape sling with a porcine interposition graft in an irradiated patient with a past history of a urethrovaginal fistula and urethral mesh erosion. (2007) |
| Lowman JK, Hale DS, et al. Does the Prolift system cause dyspareunia? AJOG 2008; 199: 707.e1-707.e6 |
| Lowman JK.  Tobacco use is a risk factor for mesh erosion after abdominal sacral colpoperineopexy.  Am J Obstet Gynecol, May 2008; 198(5): 561. |
| Luber. The definition, prevalence, and risk factors for stress urinary incontinence. (2004) |
| Lucas MG. EAU Guidelines on Surgical Treatment of Urinary Incontinence. Eur Urol 2012; 62: 1118-29 |

Douglas Grier Reliance List

**Medical Literature**

| |
|---|
| Lucente V, Hale D, Miller D, Madigan J. Pelvic Organ Prolapse. 2004 Gynemesh PS Study Poster - AUGS 2004 San Diego |
| Lucente V. Outcome Incidence: A Retrospective Series of Over 1000 Patients Following Tranvaginal Mesh Surgery For Pelvic Organ Prolapse. Female Pelvic Med Reconstr Surg, 18:8, Supp. 1 Sept/ Oct 2012. |
| Lucente VR, Cassidenti AP, Culligan PJ. The FDA and Mesh, what you should know as a Reconstructive Pelvic Surgeon. Final 02.9.2016 |
| Lucente, Hale. [AUGS, SGS Oral poster 55] A clinical assessment of Gynemesh PS for the repair of Pelvic Organ Prolapse. J Pelvic Med Surg (2004) 10: S35-S40 |
| Luck A. Suture erosion and wound dehiscence with permanent versus absorbable suture in reconstructive posterior vaginal surgery. |
| Lukacz ES, et al. [Pop 54, 1 yr fu] The effects of the tension-free vaginal tape on proximal urethral position: a prospective, longitudinal evaluation. Int Urogynecol J Pelvic Floor Dysfunct, 2003 Aug; 14(3): 179-84. |
| Lukban J. [ICBR-51 Abs] The Effect of Manual Physical Therapy in Patients Diagnosed with Interstitial Cystitis, High-Tone Pelvic Floor Dysfunction, and Sacroiliac Dysfunction. (2001) |
| Luo DY, et al. [P175, med 8 yr fu] Long term (8-year) Follow-up of Transvaginal Anatomical Implant of Mesh in Pelvic organ prolapse. Sci Rep. 2018 Feb 12; 8: 2829: 10.1038/s41598-018-21090-w. |
| Luo X. Biomechanics and Biocompatibility Test based on Pelvic Floor Reparing in Clinical Application of Synthesis Mesh. [ABS 189] Int Urogynecol J 2013; 24(Suppl1 ): S144-145 |
| Luo. Different sling procedures for stress urinary incontinence: A lesson from 453 patients. Kaohsiung J Med Sci (2014) 30: 139-145. |
| Lykke R, et al. The indication for hysterectomy as a risk factor for subsequent pelvic organ prolapse repair. Int Urogynecol J 2015; DOI 10.1007/s00192-015-2757-y. |
| Maaita M. [Pop 57, 36 mo fu] Sexual function after using tension-free vaginal tape for the surgical treatment of genuine stress incontinence. BJU Int (2002) 90: 540-543. |
| Madhuvrata P, et al. Systematic review and meta-analysis of "inside-out" versus "outside-in" transobturator tapes in management of stress urinary incontinence in women. Eur J Obstet Gynecol Reprod Biol (2012); 162(1): 1-10. doi:10.1016/j.ejogrb.2012.01.004 |
| Mage P. Interposition of a synthetic mesh by vaginal approach in the cure of genitalprolapse. J Gynecol Obstet Biol Reprod (Paris), 1999 Dec; 28(8): 825-829. |
| Magno-Azevedo V. Single Incision Slings: Is There a Role? Curr Bladder Dysfunct Rep (2013) 8: 19-24. |
| Maher C, Baessler K, Glazener CMA, Adams EJ, Hagen S. (Cochrane Review) Surgical management of pelvic organ prolapse in women (Review). The Cochrane Library 2004, Issue 4. |
| Maher C, et al. (full 141pp) Transvaginal mesh or grafts compared with native tissue repair for vaginal prolapse (Review). The Cochrane Collaboration (2016) |
| Maher C, et al. (Summary) Transvaginal mesh or grafts compared with native tissue repair for vaginal prolapse (Review). The Cochrane Collaboration (2016) |
| Maher C, et al. [Cochrane Review, Full 153pp] Surgery for women with anterior compartment prolapse. Cochrane Database of Systematic Reviews 2016, Issue 11. Art. No.: CD004014. DOI: 10.1002/14651858.CD004014.pub6. |
| Maher C, et al. Abdominal sacral colpopexy or vaginal sacrospinous colpopexy for vaginal vault prolapse: A prospective randomized study. Am J Obstet Gynecol 2004; 190: 20-26. |
| Maher C, et al. Surgical Management of Pelvic Organ Prolapse in Women: A Short Version Cochrane Review. Neurourol Urodyn 2008; 27: 3-12. |

Douglas Grier Reliance List

**Medical Literature**

| |
|---|
| Maher C, Feiner B, Baessler K, Christmann-Schmid C, Haya N, Brown J. [Cochrane Review, Full 195pp] Surgery for women with apical vaginal prolapse (Review). Cochrane Database of Systematic Reviews 2016, Issue 10. Art. No.: CD012376. |
| Maher C, Feiner B, Baessler K, Schmid C. [Cochrane Review] Surgical management of pelvic organ prolapse in women (Review). The Cochrane Library 2013, Issue 4. |
| Maher C, Qatawneh A, Baessler K, Croppe M, Schluter P. [Pop 82] Abs. 25 Laparoscopic colposuspension or tension-free vaginal tape for recurrent stress urinary incontinence and/or intrinsic sphincter deficiency-a randomised controlled trial. Neurourol Urodyn 2004; 23: 433-434. |
| Maher C. Abdominal sacral colpopexy or vaginal sacrospinous colpopexy for vaginal vaultprolapse: A prospective randomized study. Am J Obstet Gynecol (2004) 190: 20e6 |
| Maher C. Anterior vaginal compartment surgery.  Int Urogynecol J 2013; 24: 1791-1802. |
| Maher C. Laparoscopic sacral colpopexy versus total Vaginal mesh for Vaginal vault Prolapse: A Randomized Trial. Am J Obstet Gynecol 2011; 204 1.e1-1.d7 |
| Maher C. Surgical management of anterior vaginal wall prolapse: an evidence based literature review. Int Urogynecol J 2006; 17: 195-201 |
| Maher C. Surgical Management of Pelvic Organ Prolapse in Women: A meta-analysis of randomized controlled trials. [ABS 088] Int Urogynecol J 2009; 20(Suppl 2): S151 |
| Maher C. Surgical management of pelvic organ prolapse in women: the updated summary version Cochrane review. Int Urogynecol J 2011; 22: 1445-1457 |
| Mainprize TC, Drutz HP. The Marshall-Marchetti-Krantz procedure: a critical review. Obstet Gynecol Surv, 1988 Dec; 43(12): 724-729 |
| Maldonado PA, et al. Patient satisfaction following midurethral sling surgeries. Curr Opin Obstet Gynecol 2014, 26: 404-408. |
| Malinowski A, et al. [IUGA Presentation 472] Initial experience with Gynecare Prosima pelvic floor repair system. Int Urogynecol J (2011); 22(Suppl 3): S1974-S1975 |
| Management of Mesh and Graft Complications in Gynecologic Surgery. Female Pelvic Med Reconstr Surg, 2017 May/Jun; 23(3): 171-176. |
| Manodoro S. Graft-related complications and biaxial tensiometry following experimental vaginal implantation of flat mesh of variable dimensions. BJOG 2013; 120: 244-250; DOI:10.1111/1471-0528.12081. |
| Manriquez, V. Inflammatory and remodeling response to surgical repair for pelvic organ prolapse.  [ABS 198] Int Urogynecol J 2013; 24(Suppl1 ): S151-152 |
| Margulies R. Complications Requiring Reoperation Following Vaginal Mesh Kit Procedures for Prolapse. (2008) |
| Margulies R. Outcomes of transvaginal uterosacral ligament suspension: systematic review and metaanalysis. Am J Obstet Gynecol 2010 |
| Markland AD, et al. Prevalence and trends of urinary incontinence in adults in the United States, 2001 to 2008. (2011) |
| Marsh FA and Assassa P. An Audit of the Introduction of TVT Secur in Clinical Practice. Int Urogynecol J 2007; 18(Suppl 1): S25-S105 |
| Martan A. TVT SECUR System - Tension-free Support of the Urethra in Women Suffering from Stress Urinary Incontinence - Technique and Initial Experience. Ces Gynek 72 (2007) C. 1 s.42-49 |
| Martin LA, et al. Reoperation After Robotic and Vaginal Mesh Reconstructive Surgery: A Retrospective Cohort Study. Female Pelvic Med Reconstr Surg 2015; 21(6): 315-318 |
| Mary C. Comparison of the in vivo behavior of polyvinylidene fluoride and polypropylene sutures used in vascular surgery.  ASAIO Journal (1998) 44: 199-206 |

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Masata J, et al. [IUGA Abs OP 108] Randomized Prospective trial of a Comparison of the Efficacy of TVT-O and TVT Secur System in the Treatment of Stress Urinary Incontinent Women: Long-Term Results with a Minimum of Five Years Follow-Up. Int Urogynecol J (2015); 26(Suppl 1): S137-S138. |
| Masata J, et al. Randomized trial of a comparison of the efficacy of TVT-O and single-incision tape TVT Secur systems in the treatment of stress urinary incontinent women -2-year follow-up. Int Urogynecol J (2012) 23: 1403-1412. |
| Masata J, Svabik K, Drahorodova P, et al. Randomized prospective trial of a comparison of the efficacy of TVT-O and TVT secur system in the treatment of stress urinary incontinent women - comparison of the long- and short-term results. Neurourol Urodyn 2011; 30: 805-806. |
| Masata. [case report] Pudendal neuralgia following transobturator inside-out tape procedure (TVT-O). case report and anatomical study (2012) |
| Mathias, Steege. Chronic Pelvic Pain. Prevalence, Health-Related Quality of Life, and Economic Correlates. Obstet Gynecol 1996; 87: 321-7 |
| Mattimore J, et al. [AUA Abs FRII-07] The History of Pelvic Organ Prolapse from Antiquity to Present Day. (2015) |
| Maurer M. Prosthetic meshes for repair of hernia and pelvic organ prolapse: comparison of biomechanical properties. Materials 2015; 8: 2794-2808 |
| Mazloomdoost D, et al. Patient outcomes following surgical management of mesh-related complications. Female Pelvic Med Reconstr Surg, 2015 Sept/Oct; 21(5) (Suppl 1): S118 (Poster 135). |
| Mazouni C, et al. Urinary complications and sexual function after the tension-free vaginal tape procedure. Acta Obstet Gynecol Scand 2004; 83: 955-961 |
| Mazzilli R. Sexual dysfunction in diabetic women: prevalence and differences in type 1 and type 2 diabetes mellitus. DMS&O:Targets and Therapy 2015; 8: 97-101 |
| McAchran S. Robotic Abdominal Sacrocolpopexy, Chapter 9, 117-129 |
| McCracken GR, et al. Five-Year Follow-Up Comparing Tension-Free Vaginal Tape and Colposuspension. Ulster Med J (2007); 76(3): 146-149. |
| McDermott C. Sacral Colpopexy Versus Transvaginal Mesh Colpopexy in Obese Patients. J Obstet Gynaecol Can 2013; 35(5): 461-467 |
| McGregor. Evaulation of the carcinogenic Risks to humans associated with surgical implants and other foreign bodies - a report of an IARC Monographs Programme Meeting. Eur J Cancer 36 (2000) 307-313 |
| McLennan G. Perioperative experience of pelvic organ prolapse repair with the Prolift ® and Elevate ® vaginal mesh procedures. Int Urogynecol J 2012 |
| McLennan G. Perioperative of POP repair with Prolift and Elevate vaginal mesh procedures. Int Urogynecol J (2013) 24: 287-294 |
| McLennan M, et al. Bladder Perforation During Tension-Free Vaginal Tape Procedures: Abdominal versus Vaginal Approach. Female Pelvic Med Reconstr Surg; 18(1), January/February 2012 |
| Meana M. [Ch. 11] Painful Intercourse: Genito-pelvic pain/penetration disorder. Hertlein's Systemic Sex Therapy, Second Edition (2009) 191-209. |
| Melzack R. Pain Mechanisms: A New Theory. (1965) |
| Memon H. Comparison of graft-reinforced repairs and suture repair using a novel biomechanical test. Int Urogynecol J; DOI: 10.1007/s00192-015-2787-5. |
| Menefee S. Colporrhaphy Compared With Mesh or Graft-Reinforced Vaginal Paravaginal Repair for Anterior Vaginal Wall Prolapse: A Randomized Controlled Trial. Obstet Gynecol 2011; 118: 1337-44 |
| Meschia M, et al. [Pop 95, 12 mo fu] Multicenter prospective trial of TVT Secur for the treatment of primary stress urinary incontinence. Urogynecol Int J 2008; 22(2): 108-111. |

Douglas Grier Reliance List

**Medical Literature**

| |
|---|
| Meschia M, et al. Tension-free vaginal tape: analysis of risk factors for failures. Int Urogynecol J (2007) 18:419-422 |
| Meschia M, Pifarotti P, Bernasconi F, et al. Tension-free vaginal tape (TVT) and intravaginal slingplasty (IVS) for stress urinary incontinence: a multi center randomized trial. Am J Obstet Gynecol 2006; 195: 1338-1342. |
| Meschia M, Pifarotti P, Spennacchio M, Buonaguidi A, Gattei U, Somigliana E. [Pop 50, 24-26 mo fu] A randomized comparison of tension-free vaginal tape and endopelvic fascia plication in women with genital prolapse and occult stress urinary incontinence. Am J Obstet Gynecol 2004; 190: 609-613. |
| Meschia M. TVT-Secur: A Minimally invasive procedure for the treatment of primary stress urinary incontinence. One year data from a multi-centre prospective trial. Int Urogynecol J (2009) 20: 313-317 |
| Messelink B. The Standardization of terminology of pelvic floor muscle function and dysfunction: Report from the pelvic floor clincal assessment group of the international continence society. Neurourol Urodyn 2005; 24: 374-380. |
| Meyer I, et al. Synthetic Graft Augmentation in Vaginal Prolapse Surgery: Long-Term Objective and Subjective Outcomes. J Minim Invasive Gynecol. 2016 May-Jun; 23(4): 614-21; doi: 10.1016/j.jmig.2016.02.014. |
| Migliari R. Tension-free vaginal mesh repair for anterior vaginal wall prolapse. Eur Urol 2000; 38: 151-155. |
| Milani AL, et al. [IUGA, ICS Abs 81] Medium-Term Clinical Outcomes Following Trocar-Guided Mesh Repair of Vaginal Prolapse Using Partially Absorbable Mesh. Int Urogynecol J (2012); 23(Suppl 2): S128-S129 |
| Milani AL, et al. Outcomes and predictors of failure of trocar-guided vaginal mesh surgery for pelvic organ prolapse. Am J Obstet Gynecol 2012; 206: 440.e1-8. |
| Milani AL, et al. Trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh: 1 year outcomes. Am J Obstet Gynecol 2011; 204: 74.e1-8 |
| Milani AL, et al. Trocar-guided total tension-free vaginal mesh repair of post-hysterectomy vaginal vault prolapse. Int Urogynecol J (2009) 20: 1203-1211 |
| Milani AL. [Abs 81] Medium-term clinical outcomes following trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh. (2012) |
| Miller D, Lucente V, Babin E, Beach P, Jones P, Robinson D. [AUGS Abs Paper 24] Prospective Clinical Assessment of the Transvaginal Mesh Technique for Treatment of Pelvic Prolapse: 5-Year Results. Female Pelvic Med Reconstr Surg 2011; 17: 139-143 |
| Miller D. [AUGS Abs Paper 24] Prospective clinical assessment of the transvaginal mesh (TVM) technique - 5 year result. Female Pelvic Med Reconstr Surg; 16(5), Suppl. 2, September/October 2010. |
| Miller D. Informed surgical consent for a mesh/graft-augmented vaginal repair of pelvic organ prolapse. Int Urogynecol J 2012 |
| Minkin M. Postmenopausal vaginal atrophy:evaluation of treatment with local estrogen therapy. IJWH (2013) 6: 281-288 |
| Mirosh. [Pop 30, 1 yr fu - ICS Abs 640] TVT vs. Laparoscopic Burch Colposuspension for the Treatment of Stress Urinary Incontinence. (2006) |
| Mistrangelo E, et al. Rising use of synthetic mesh in transvaginal pelvic reconstructive surgery: A review of the risk of vaginal erosion. J Minim Invas Gynecol (2007) 14: 564-569 |
| Miyazaki F. Raz Four-Corner Suspension for Severe Cystocele: Poor Results. Int Urogynecol J 1994; 5: 94-97 |

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Moalli PA, et al. Tensile Properties of five commonly used mid-urethral slings relative to the TVT. Int Urogynecol J (2008) 19: 655-663. |
| Moalli, Nager. Polypropylene mesh: evidence for lack of carcinogenicity. Int Urogynecol J (2014) |
| Moen, Matthews. [SGS Oral Poster 5] A comparison of midurethral sling versus burch urethropexy for treating urodynamic stress incontinence at the time of abdominal sacrocolpopexy. J Pelvic Med Surg; 15(2), March/April 2009 |
| Moir JC. The Gauze-Hammock Operation. A Modified Aldrige Sling Procedure. J Obstet Gynecol Br CommonWlth (1968); 75(1): 1-9. |
| Molden SM, Lucente VR. New minimally invasive slings: TVT Secur. Curr Urol Rep, 2008 Sep; 9(5): 358-61. |
| Moller A. Effect of preoperative smoking intervention on postoperative complications: a randomised clinical trial. Lancet (2002) 359: 114-117 |
| Montera R, et al. Anterior colporrhaphy plus inside-out tension-free vaginal tape for associated stress urinary incontinence and cystocele: 10-year follow up results. Neurourol Urodyn (2017); doi:10.1002/nau.23439 |
| Montoya TI, et al. Sensory neuropathy following suspension of the vaginal apex to the proximal uterosacral ligaments. Int Urogynecol J 2012; 23: 1735-1740. |
| Montoya. Anatomic relationships of the pudendal nerve branches_UTSW anat study (2011) |
| Moore J, et al. The use of tantalum mesh in cystocele with critical report of ten cases. Am J Obstet Gynecol 1955; 69: 1127-35 |
| Moore R and Miklos JR. Vaginal mesh kits for pelvic organ prolapse, friend or foe: a comprehensive review.  Sci World J 2009; 9: 163-189. |
| Moore, Miklos. [ICS Abs 827] MiniArc single incision sling: 1 year follow-up on a new minimally invasive treatment for female SUI. (2009) |
| Moore, Miklos. [IUGA Abs 298] Single incision mini-sling. 1 year follow-up on a new minimally invasive treatment for female SUI. Int Urogynecol J (2009); 20(Suppl 3): S241-S429 |
| Morgan JE. A sling operation, using Marlex polypropylene mesh, for treatment of recurrent stress incontinence. Am J Obstet Gynecol (1970); 106(3): 369-377. |
| Morgan. The Marlex sling operation for the treatment of recurrent stress urinary incontinence: A 16-year review (1985) |
| Mostafa, et al. Single-incision mini-slings v. standard midurethral slings in surgical management of female stress urinary incontinence: an updated systematic review and meta-analysis of effectiveness and complications. Eur Urol 65 (2014) 402-407. (Engleman/Adkins Trial Exhibit P2281) |
| Mueller, Kenton, et al. Outcomes in 450 women after minimally invasive abdominal sacrocolopexy for Pelvic Organ Prolapse. Female Pelvic Med Reconstr Surg 2016; 22: 267-271. |
| Mulherin et al. Sjogren's syndrome in women presenting with chronic dyspareunia. Br J Obstet Gynecol 1997; 104: 1019-1023. |
| Mundy. A Trial Comparing the Stamey Bladder Neck Suspension Procedure with Colposuspension for the Treatment of Stress Incontinence. Br J Urol (1983) 55: 687-690 |
| Murphy M, et al. Outcome Incidence: A Retrospective Series of Over 1000 Patients Following Transvaginal Mesh Surgery for Pelvic Organ Prolapse. American Urogynecologic Society. 2012 |
| Murphy M, et al. Time to rethink: An Evidence based response from pelvic surgeons to the FDA Safety Communication: "UPDATE on Serious Complications Associated with Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse". Int Urogynecol J (2011). D01 10.1007/s00192 001 1581 2 |

**Medical Literature**

| |
|---|
| Murphy M, Holzberg A, van Raalte H, Kohli N, Goldman HB, Lucente V; Pelvic Surgeons Network. Time to rethink: an evidence-based response from pelvic surgeons to the FDA Safety Communication: "UPDATE on Serious Complications Associated with Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse". Int Urogynecol J. 2012 Jan; 23(1): 5-9. |
| Murphy M. Clinical Practice Guidelines on Vaginal Graft Use from the Society of Gynecologic Surgeons.  Obstet Gynecol (2008) 112: 1123-1130 |
| Murphy M. Early US Experience with Vaginal Extraperitoneal colpopexy using a polypropylene graft (Prolift™) for the treatment of pelvic organ prolapse. [ABS 392] Int Urogynecol J 2006; 17(Suppl 2): S273 |
| Muzsnai. Retropubic vaginopexy for correction of urinary stress incontinence. Obstet Gynecol;. 59(1), January 1982. |
| Nager C. Design of the Value of Urodynamic Evaluation (ValUE) Trial: A Non-Inferiority Randomized Trial of Preoperative Urodynamic Investigations. Contemp Clin Trials, 2009 November; 30(6): 531-539 |
| Nager C. Midurethral Slings: Evidence-based Medicine vs. The Medicolegal System. Accepted Manuscript to appear in: American Journal of Obstetrics and Gynecology; 2016 doi: 10.1016/j.ajog.2016.04.018 |
| Nager C. Randomized Trial of Urodynamic Testing before Stress-Incontinence Surgery. N Engl J Med 366;21 1987-1997; Supplementary Index |
| Nager CW. AUGS - Final Presidential Blog (2014) |
| Nager CW. Midurethral slings: evidence-based medicine vs the medicolegal system. Am J Obstet Gynecol (2016) 708-711. |
| Nager CW. Synthetic full-length midurethral slings remain the standard of care for SUI surgery. OBJ Management, November 2012; 24(11) |
| Nager, Sirls, Kenton, Richter (UITN) - (VALUE) A Randomized Trial of Urodynamic Testing before Stress-Incontinence Surgery. N Engl J Med 366; 21, May 2012 |
| Nambiar, et al. Single incision sling operations for urinary incontinence in women: A Cochrane Review. Int Urogynecol J (2014); 25(Suppl 1): S8-S9 (Engleman Trial Exhibit P2310) |
| Narang S. Initial experience of TVT-Abbrevo at a tertiary care hospital. (2013) |
| Narimoto K. [Abs 456] Safeness of Tension Free Vaginal Mesh Procedure for Treatment of Post Hysterectomy Prolapse in Japan. Int Urogynecol J (2009); 20(Suppl 3): S241-S491. |
| Natale F, et al. A prospective, randomized, controlled study comparing Gynemesh, a synthetic mesh, and Pelvicol, a biologic graft, in the surgical treatment of recurrent cystocele. Int Urogynecol J (2009) 20: 75-81. |
| Nerli RB, Kumar AG, Koura A, Prabha V, Alur SB. [Pop 36] (TOT) Transobturator vaginal tape in comparison to tensionfree vaginal tape: A prospective trial with a minimum 12 months follow-up. Indian J Urol 2009; 25: 321-325. |
| Neuman M, Sosnovski V, Kais M, Ophir E, Bornstein J. Transobturator vs single-incision suburethral mini-slings for treatment of female stress urinary incontinence: early postoperative pain and 3-year follow-up. J Minim Invasive Gynecol, 2011 Nov-Dec;18(6): 769-73. |
| Neuman M. [Pop 100, 1 yr fu] Perioperative Complication and Early Follow-up with 100 TVT-Secur Procedures. J Minim Invas Gynecol (2008) 15: 480-484 |
| Neuman M. [Pop 100] TVT-SECUR. 100 teaching operations with a novel anti-incontinence procedure. Pelviperineology 2007; 26: 121-123. |
| Neuman M. [Pop 620 -8 yr fu TVT, 350-2yr fu TVT-O - IUGA Abs 081] TVT and TVT-Obturator: Comparison of Two Operative Procedures. Int Urogynecol J (2006); 17(Suppl 2): S101-152 |

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Neuman M. Post Tension-free Vaginal Tape Voiding Difficulties. J Pelvic Med Surg; 10(1), January/February 2004 |
| Neuman M. Training TVT Secur: The First 150 Teaching Operations. Int Urogynecol J 2007; 18(Suppl 1): S25-S105 |
| Neuman M. TVT-Secur: 100 teaching operations with a novel anti-incontinence procedure. Pelviperineology 2007; 26: 121-123. |
| Nguyen J, Burchette. Outcome after Anterior Vaginal Prolapse Repair: A randomized Controlled Trial. Obstet Gynecol 2008; 111: 891-8 |
| Nguyen J. [Pop 4,142] Perioperative Complications and Reoperations After Incontinence and Prolapse Surgeries Using Prosthetic Implants. Obstet Gynecol, 2012 Mar; 119(3): 539-46 |
| NHS. Single-incision suburethral short tape insertion for stress urinary incontinence in women. Interventional procedure guidance 262 (Engleman Trial Exhibit P2531) |
| Nichols DH. The Mersilene Mesh Guaze-Hammock for Severe Urinary Stress Incontinence. Obstet Gynecol 1973; 41(1): 88-93. |
| Nicita G. A new operation for genitourinary prolapse. J Urol 1998; 160: 741-745. |
| Nicolau-Toulouse V. Does Bilateral Sacrospinous Fixation With Synthetic Mesh Recreate Nulliparous Pelvic Anatomy? An MRI Evaluation. Femal Pelvic Med Reconstr Surg 2014; 20: 222-227. |
| Niemczyk. [Pop 100, 2 mo fu] United States Experience with Tension-Free Vaginal Tape Procedure for Urinary Stress Incontinence: Assessment of Safety and Tolerability. Techniques in Urology; 7(4): 261-265 |
| Nieminen K. Anatomic and functional assessment and risk factors of recurrent prolapse after vaginal sacrospinous fixation. Acta Obstet Gynecol Scand 2003; 82: 471-478 |
| Nieminen K. Outcomes after anterior vaginal wall repair with mesh: a randomized, controlled trial with a 3 year follow-up. Am J Obstet Gynecol2010; 203: 235.e1-8. |
| Nieminen K. Symptom resolution and sexual function after anterior vaginal wall repair with or without polypropylene mesh. Int Urogynecol J (2008) 19: 1611-1616 |
| Nikkolo C. Randomized clinical study evaluating the impact of mesh pore size on chronic pain after Lichtenstein herniophasty. J Surg Res 2014; 191(2): 311-317. |
| Nilsson C. [7 yr fu] Seven-Year Follow-up of the Tension-Free Vaginal Tape Procedure for Treatment of Urinary Incontinence. Obstet Gynecol (2004) 104: 1259-1262 |
| Nilsson C. Creating a gold standard surgical procedure. The development and implementation of TVT (Ulf Ulmsten Memorial Lecture 2014). Int Urogynecol J 2015; DOI 10.1007/s00192-014-2616-2. |
| Nilsson C. Creating a gold standard surgical procedure: the development and implementation of TVT. Int Urogynecol J 2015; 26(4): 467-469 (Adkins Trial Exhibit P2282) |
| Nilsson CG, et al. [Pop 90, median 56 mo fu] Long-term Results of the Tension-free Vaginal Tape (TVT) Procedure for Surgical Treatment of Female Stress Urinary Incontinence. Int Urogynecol J 2001 (Suppl 2): S5-S8 |
| Nilsson CG, Palva K, Aarnio R, Morcos E, Falconer C. [Pop 58, 17 yrs fu] Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence. Int Urogynecol J (2013) 24: 1265-1269. doi:10.1007/s00192-013-2090-2. |
| Nilsson CG. Eleven years prospective follow-up of the tension-free vaginal tape procedure for treatment of stress urinary incontinence. Int Urogynecol J (2008) 19: 1043-1047 |
| Nilsson M, et al. (Swedish Registry) [Pop 3334, 12 mo fu] Female urinary incontinence: patient-reported outcomes 1 year after midurethral sling operations. Int Urogynecol J, 2012 Oct; 23(10): 1353-1359. |
| Nolfi AL, et al., Potential mechanisms for mesh-related complications: exposure vs pain. Female Pelvic Med Reconstr Surg, 2015 Sept/Oct; 21(5) (Suppl 1): S35 (Oral Poster 14). |

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Nolfi, et al. Host response to synthetic mesh in women with mesh complications. Am J Obstet Gynecol 2016; 215: 206.e1-8 (Engleman Trial Exhibit P1712) |
| North A, et al. A 2-year observational study to determine the efficacy of a novel single incision sling procedure (Minitape) for female stress urinary incontinence. BJOG 2010; 117: 356-360. |
| Norton P. Collagen synthesis in women with Genital Prolapse or Stress Urinary Incontinence. (Abstract only) 1992 |
| Novara G, Artibani W, Barber MD, et al. Updated systematic review and meta-analysis of the comparative data on colposuspensions, pubovaginal slings, and midurethral tapes in the surgical treatment of female stress urinary incontinence. Eur Urol (2010); 58(2): 218-238. doi:10.1016/j.eururo.2010.04.022 |
| Novara G, et al. Tension-free midurethral slings in the treatment of female stress urinary incontinence: a systematic review and meta-analysis of randomized controlled trials of effectiveness. Eur Urol, 2007 Sep; 52(3): 663-78. |
| Novara G, Galfano A, Boscolo-Berto R, Secco S, Cavalleri S, Ficarra V, Artibani W. [meta-analysis] Complication rates of tension-free midurethral slings in the treatment of female stress urinary incontinence: a systematic review and meta-analysis of randomized controlled trials comparing tension-free midurethral tapes to other surgical procedures and different devices. Eur Urol 53 (2008): 288-309 |
| Nygaard I. Long-term outcomes following abdominal sacrocolpopexy for pelvic organ prolapse.  JAMA, 2013 May 15; 309(19): 2016-2024. |
| Nygaard IE, et al. Abdominal sacrocolpopexy: a comprehensive review. Obstet Gynecol 2004; 104: 805-823. |
| O'Sullivan O. Sacrocolpopexy: is there a consistent surgical technique? Int Urogynecol J 2015 |
| Ogah J. Minimally invasive synthetic suburethral sling operations for stress urinary incontinence in women. Cochrane Database Syst Rev, 2009 Oct 7;(4):CD006375 |
| Ogah J. Minimally Invasive Synthetic Suburethral Sling Operations for Stress Urinary Incontinence in Women: A Short Version Cochrane Review. Neurourol Urodyn 2011; 30: 284-291. |
| Ogah. Minimally invasive synthetic suburethral sling operations. Cochrane Review [Abstract] Cochrane Database Review; The Cochrane Library 2009, Issue 4 |
| Ohno MS, Richardson ML, Sokol ER. Abdominal sacral colpopexy versus sacrospinous ligament fixation: a cost-effectiveness analysis. Int Urogynecol J 2016; 27(2): 233-7. |
| Okuda H. Abs 474 Improvement of Voiding Function by a Tension-Free Vaginal Mesh Procedure for Cystocele and the Necessity of a Second-Stage Transobturator Vaginal Tape Procedure. Eur Urol Suppl 2009; 8(4):239. |
| Okulu, et al. Use of three types of synthetic mesh material in sling surgery: a prospective randomized clinical trial evaluating effectiveness and complications. Scand J Urol (2013) 47: 217-224 (Engleman Trial Exhibit P1842) |
| Oliphant. Trends in Stress Urinary Incontinence Inpatient Procedures in the US, 1979-2004. Am J Obstet Gynecol 2009; 200: 521.e1-521.e6 |
| Oliveira LM et al. [Pop 85, med 14 mos fu - Abs 328] Comparison of retro-pubic TVT, pre-pubic TVT and TVT transobturator in surgical treatment of women with stress urinary incontinence. Int Urogynecol J 2006; 17(Suppl 2): 5171-5359. |
| Oliveira R, et al. [Pop 90, 12 mo fu] Exploratory Study Assessing Efficacy and Complications of TVT-O, TVT-Secur, and Mini-Arc: Results at 12-Month Follow-Up. Eur Urol (2011); doi:10.1016/j.eururo.2011.01.018 |
| Oliveira R. [Pop 107, 15 mo fu] Short-term assessment of a tension-free vaginal tape for treating female stress urinary incontinence. BJU Int (2008) 104: 225-228 |

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Olsen AL. Epidemiology of surgically managed pelvic organ Prolapse and Urinary Incontinence. Obstet Gynecol, 1997 Apr; 89(4): 501-6. |
| Olsson I, Abrahamsson AK, Kroon UB. [Pop 147, 11.5 yrs fu] Long-term efficacy of the tension-free vaginal tape procedure for the treatment of urinary incontinence: a retrospective follow-up 11.5 years post-operatively. Int Urogynecol J (2010); 21(6): 679-683. doi:10.1007/s00192-009-1083-7 |
| Ong, Thames, et al. [IUGA Abs PP 19] The Myth: In Vivo Degradation of Polypropylene Meshes. Int Urogynecol J (2016); 27(Suppl 1): S37-S38. |
| O'Rourke PJ. Sling Techniques in the Treatment of Genuine Stress Incontinence. BJOG 2000; 107(2): 147-156. |
| Osborn DJ. Obesity and female stress urinary incontinence. Urology, 2013 Oct; 82(4): 759-63 |
| O'Sullivan, Matthews, O'Reilly. Sacrocolpopexy: is there a consistent surgical technique? Int Urogynecol J (2016) 27: 747-750. |
| Ozel. The impact of pelvic organ prolapse on sexual function in women with urinary incontinence. Int Urogynecol J (2005) 17: 14-17 |
| Padilla-Fernández B, et al. Results of the surgical correction of urinary stress incontinence according to the type of transobturator tape utilized. Arch Ital Urol Androl 2013; 85: 149-53. |
| Paily V. [IUGA Abs 854] Transvaginal Repair of Vault Prolapse with Full Length Polypropylene Mesh at Low Cost. Int Urogyencol J (2011); 22(Suppl 2): S197-S1768. |
| Palma F, et al. Vaginal atrophy of women in postmenopause. Results from a multicentric observational study: The AGATA study. Maturitas 2016; 83: 40-44. |
| Palomba S, Oppedisano R, Torella M, Falbo A, Maiorana A, Materazzo C,Tartaglia E, Tolino A, Mastrantonio P, Alio L, Colacurci N, Zullo F; SIMS Italian Group. [Pop 120, 64 mo fu] A randomized controlled trial comparing three vaginal kits of single-incision mini-slings for stress urinary incontinence: surgical data. Eur J Obstet Gynecol Reprod Biol, 2012 Jul; 163(1): 108-112. |
| Palva K, Rinne K, Aukee P, et al. [Pop 267, 60 mo fu] A randomized trial comparing tension-free vaginal tape with tensionfree vaginal tape-obturator: 36-month results. Int Urogynecol J 2010; 21: 1049-1055. |
| Pan, et al. A systematic review and meta-analysis of conventional laparoscopic sacrocolpopexy versus robot-assisted laparoscopic sacrocolpopexy. Int J Gynecol Obstet 132 (2016) 284-291. |
| Pandit A. Design of surgical meshes - an engineering perspective. Technology and Health Care 2004; 12: 51-65 |
| Pandit L. Postmenopausal vaginal atrophy and atrophic vaginitis.  Am J Med Sci 1997; 314: 228-231. |
| Paraiso MF, Walters MD, Karram MM, et al. [Pop 72, 2 yr fu] Laparoscopic Burch colposuspension versus tension-free vaginal tape: a randomized trial. Obstet Gynecol 2004; 104(6): 1249-58. PubMed PMID: 15572485. |
| Paraiso MF, Walters MD, Rackley RR, Melek S, Hugney C. Laparoscopic and abdominal sacral colpopexies: a comparative cohort study. Am J Obstet Gynecol 2005; 192: 1752-1758. |
| Paraiso MFR, et al. Pelvic support defects and visceral and sexual function in women treated with sacrospinous ligament suspension and pelvic reconstruction. Am J Obstet Gynecol 1996; 175: 1423-31. |
| Parden AM, Richter HE, et al. [Pop 1316, median 36.4 mo fu] Incontinence outcomes in women undergoing primary and repeat midurethral sling procedures. Obstet Gynecol, 2013 February; 121(201): 273-278. |
| Pardo. [Pop 110, 12 mo fu] ICS-IUGA Abs 221 Effectiveness of TVT-Secur compared with Miniarc for stress urinary incontinence: a randomized controlled trial with mini-sling. Int Urogynecol J (2010); 21(Suppl 1): S322 |

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Park Y. Laparoscopic Reconstructive Surgery is Superior to Vaginal Reconstruction in the Pelvic Organ Prolapse. Int J Med Sci 2014; 11: 1082-1088. |
| Parnell. Management of recurrent urinary stress incontinence by the Marshall-Marchetti-Krantz vesicourethropexy. J Urol 1984; 132: 912-914. |
| Pastore AL, et al. [Pop 42, 1 yr fu] Evaluation of sexual function and quality of life in women treated for stress urinary incontinence: tension-free transobturator suburethral tape versus single-incision sling. J Women's Health (2016); 25(4): 1-5 |
| Patel. [Pop 150, median 8 mos] Is Burch or mid-urethral sling better with abdominal sacral colpopexy? Int Urogynecol J (2009) 20:787-790 |
| Patnam R, et al., Standing vs sitting, does it matter in provocative stress testing? Female Pelvic Med Reconstr Surg, 2015 Sept/Oct; 21(5) (Suppl 1): S73 (Poster 38). |
| Pauls, Karram. Practice Patterns of physician members of the [AUGS] regarding female sexual dysfunction: results of a national survey. Int Urogynecol J (2005) 16: 460-467 |
| Pécheux O, Giraudet G, Drumez E, Di Serio M, Estelle JD, De Landsheere L, Cosson M.  Long-term (8.5 years) analysis of the type and rate of reoperation after transvaginal mesh repair (Prolift®) in 349 patients. Eur J Obstet Gynecol Reprod Biol. 2018 Oct 6; 232:33-39. doi: 10.1016/j.ejogrb.2018.10.009. [Epub ahead of print] |
| Penalver M, et al. Should sacrospinous ligament fixation for the management of pelvic support defects be part of a residency program procedure? The University of Miami experience. Am J Obstet Gynecol 1998; 178: 326-9 |
| Perkins CE, et al. The Role of Mid-urethral Slings in 2014: Analysis of the Impact of Litigation on Practice. Curr Bladder Dysfunct Rep (2015) 10: 39-45. |
| Peters K. Prevalence of pelvic floor dysfunction in patients with interstitial cystitis. Urology 2007; 70: 16-18 |
| Petros P, Ulmsten U. An integral theory and its method for the diagnosis and management of female urinary incontinence. Scand J Urol Nephrol Suppl. No. 153, 1993. |
| Petros P. Comment on Maher C, Schussler B. The need for randomised controlled trials in urogynaecology.  Int Urogynecol J (2007) 18: 231-232 |
| Petros P. Creating a gold standard device. Scientific discoveries leading to TVT and beyond (Ulf Ulmsten Memorial Lecture 2014). Int Urogynecol J 2015; DOI 10.1007/s00192-015-2639-3. |
| Petrou, Blaivas. Suprameatal Transvaginal Urethrolysis. (1999) |
| Phillips N. Female sexual dysfunction: evaluation and treatment. Am Fam Phys (2000); 62(1): 127-136 |
| Phillips. [case report] Case report of tension-free vaginal tape-associated bowel obstruction and relationship to body habitus. Int Urogynecol J (2009) 20: 367-368 |
| Pifarotti. [Pop 18, 1 yr fu] A randomized prospective comparison of TVT and endopelvic fascia plication in the treatment of occult stress urinary incontinence in patients with genital prolapse: preliminary data. Urogynaecol Int J; 15(1), Jan-Apr 2001. |
| Polichetti. [IUGA Abs. 557] SUS (suburethral support): a new technique for short suburethral sling application. Int Urogynecol J (2009); 20(Suppl 3): S241-S429 |
| Porena M, Costantini E, Frea B, et al. [Pop 148, mean 31 mo fu] Tension-free vaginal tape versus transobturator tape as surgery for stress urinary incontinence: results of a multicentre randomised trial. Eur Urol 2007; 52: 1481-1490. |
| Pradhan A, et al. [meta-analysis] Effectiveness of midurethral slings in recurrent stress urinary incontinence: A systematic review and meta-analysis. Int Urogynecol J (2012) 23: 831-841. |

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Prakash P, et al. A prospective randomised controlled trial comparing chronic groin pain and quality of life in lightweight verus heavyweight polypropylene mesh in laparascopic inguinal hernia repair. J Minim Acc Surg 2016; 12(2):154-161. |
| Prien-Larsen JC, Hemmingsen L. [Pop 316, 5 yr fu] Long-term outcomes of TVT and IVS operations for treatment of female stress urinary incontinence: monofilament vs. multifilament polypropylene tape. Int Urogynecol J Pelvic Floor Dysfunct (2009) 20: 703-709 |
| Pulliam S. Use of synthetic mesh in pelvic reconstructive surgery: a survey of attitudes and practice patterns of urogynecologists. Int Urogynecol J (2007) 18: 1405-1408 |
| Qatawneh A. Transvaginal cystocele repair using tension-free polypropylene mesh at the time of sacrospinous colpopexy for advanced uterovaginal prolapse: a prospective randomised study. Gynecol Surg (2013) 10: 79-85 |
| Quemener J, et al. [Pop 250, 20 mo fu] Rate of re-interventions after transvaginal pelvic organ prolapse repair using partially absorbable mesh (Prolift M): 20 months median follow-up outcomes. Eur J Obstet Gynecol Reprod Biol 175 (2014) 194-198. http://dx.doi.org/10.1016/j.ejogrb.2013.12.031 |
| Rackley RR, et al. Tension-free Vaginal Tape and Percutaneous Vaginal Tape Sling Procedures. Techniques in Urology 2001; 7: 90-100. |
| Rardin CR, Erekson EA, Sung VW, Ward RM, Myers DL. Uterosacral Colpopexy at the time of vaginal hysterectomy. J Reprod Med, 2009 May; 54(5): 273-280. |
| Rawlings T, et al. Prolapse Recurrence After Transvaginal Mesh Removal. (2015) |
| Raz R. A controlled trial of intravaginal estriol in postmenopausal women with recurrent urinary tract infections. N Engl J Med (1993); 329(11): 753-756 |
| Rechberger T, Rzezniczuk K, Skorupski P, et al. A randomized comparison between monofilament and multifilament tapes for stress incontinence surgery. Int Urogynecol J Pelvic Floor Dysfunct 2003; 14: 432-436. |
| Rechberger T. FASCIAL SLINGS - Role of fascial collagen in stress urinary incontinence. Am J Obstet Gynecol (1998) 1511-1514 |
| Rechberger. (Polish_Eng abstract) The tissue reaction to polypropylene mono-et multifilamentous tape used in surgical techniques of stress urinary incontinence treatment. GIN POL 2003; 74: 9 |
| Rehman. [Cochrane Review] Traditional suburethral sling operations for urinary incontinence in women (Review). 2011 The Cochrane Collaboration |
| Reich A, Kohorst F, Kreienberg R, Flock F. [7 yr fu] Long-term results of the tension-free vaginal tape procedure in an unselected group: a 7-year follow-up study. Urology (2011) 78: 774-777 |
| Reid R. Site-specific prolapse surgery. II. Vaginal paravaginal repair augmented with either synthetic mesh or remodelling xenograft. Int Urogyencol J (2011) 22: 601-609. |
| Reisenauer C, Carey MP, et al. (published Prosima) Anatomic study of prolapse surgery with nonanchored mesh and a vaginal support device. Am J Obstet Gynecol 2010; 203: 590.e1-7. |
| Reisenauer C, Shiozawa T, Huebner M, Carey M. [IUGA Abs 150] Anatomical cadaver study of pelvic floor reconstruction using a new polypropylene implant vaginal repair system and a vaginal support device. Int Urogynecol J (2009); 20(Suppl 2): S200. |
| Reisenauer C. Anatomical conditions for pelvic floor reconstruction with polypropylene implant and its application for the treatment of vaginal prolapse. Eur J Obstet Gynecol Reprod Biol 2007; 131: 214-225. |
| Reisenauer. Transobturator Vaginal tape inside-out. A minimally invasive treatment of stress urinary incontinence: surgical procedure and anatomical conditions. Eur J Obstet Gynecol Reprod Biol 127 (2006) 123-129. |

Douglas Grier Reliance List

**Medical Literature**

| |
|---|
| Reissing E. Pelvic floor muscle functioning in women with vulvar vestibulitis syndrome. J Psychosoma Obstet Gynecol, 2005 June; 26(2): 127-113 |
| Renganathan. A series of Advantage suburethral slings. 2011 The Cochrane Collaboration. J Obstet Gynaecol, August 2011; 31: 521-523 |
| Rezapour M, et al. [Pop 49, mean 4 yr fu] Tension-Free Vaginal Tape (TVT) in Stress Incontinent Women with Intrinsic Sphincter Deficiency (ISD) - A Long-Term Follow-up. Int Urogynecol J (2001) (Suppl 2): S12-S14. |
| Rezapour M, Ulmsten U. [Pop 34, 4 yr fu] Tension-Free Vaginal Tape (TVT) in Women with Recurrent Stress Urinary Incontinence - A Long-term Follow Up. Int Urogynecol J (2001) (Suppl 2): S9-S11. |
| Rezapour M, Ulmsten U. [Pop 80, 4 yr fu] Tension-Free Vaginal Tape (TVT) in Women with Mixed Urinary Incontinence - A Long-Term Follow-up. Int Urogynecol J (2001) (Suppl 2): S15-S18. |
| Riachi L. A New minimally invasive treatment option for stress urinary incontinence in women: TVT-Abbrevo, a shorter sling with an inside-out transobturator approach. (2013) |
| Richardson ML, Elliott CS, Shaw JG, Comiter CV, Chen B, Sokol ER. To sling or not to sling at time of abdominal sacrocolpopexy: a cost-effectiveness analysis. J Urol 2013; 190(4): 1306-12. |
| Richter HE, et al. A trial of continence pessary compared with behavioral therapy vs. combined therapy for stress incontinence-a randomized controlled trial. Obstet Gynecol, 2010 March; 115(3): 609-617. |
| Richter HE, Kenton KS. Retropubic versus transobturator midurethral slings for stress incontinence. N Eng J Med 2010; 362: 2066-2076. |
| Richter L. Pelvic Organ Prolapse - Vaginal and Laparoscopic Mesh: The Evidence. Obstet Gynecol Clin N Am 2016; 43: 83-92 |
| Richter, Brubaker, Moalli, Boreham (UITN). Factors associated with incontinence frequency in a surgical cohort of stress incontinent women. (2005) |
| Richter, Brubaker, Zimmern, Sirls (UITN). SISTEr [Pop 482, 7 yr fu] Patient Related Factors Associates with Long-Term Urinary Continence After Burch Colposuspension and Pubovaginal Fascial Sling Surgeries. J Urol; 188: 485-489, August 2012 |
| Ridgeway B, et al. Small bowel obstruction after vaginal vault suspension: a series of three cases. Int Urogynecol J (2007) 18: 1237-1241. |
| Ridgeway, Chen, Paraiso [Clin Ob Gyn] The Use of Synthetic Mesh in Pelvic Reconstructive Surgery. Clin Obstet Gynecol (2008); 51(1): 136-152 |
| Rinne et al. [Pop 265, 12 mo fu] A randomized trial comparing TVT with TVT-O: 12-month results. Int Urogynecol J (2008) 19: 1049-1054 |
| Rinne, Nilsson. [Pop 42] Dynamic MRI confirms support of the mid-urethra by TVT and TVT-O surgery for stress incontinence. Nordic Federation of Societies of Obstetrics and Gynecology 90 (2011) 629-635 |
| Riva D, Sacca V, Tonta A, et al. [Pop 131, 1 yr fu - IUGA Abs. 060] TVT versus TOT: a randomized study at 1 year follow-up. Int Urogynecol J 2006; 17(Suppl 2): S93. |
| Riviere J. Sexual function in women after vaginal surgery with synthetic mesh material.  Clin Exp Obstet Gynecol 2014; 41(3): 258-60 |
| Rodriguez M. A review of the Evidence for Overlap Between Urological and Nonurological Unexplained Clinical Conditions. J Urol (2009); 182(5): 2123-2131 |
| Rogers. Sexual function in women with pelvic floor disorders. (2013) |
| Rogers. What's Best in the Treatment of Stress Urinary Incontinence? (2010) 10.1056/nejme1005367 |
| Rogo-Gupta L, et al. Trends in the Surgical Management of Stress Urinary Incontinence Among Female Medicare Beneficiaries, 2002-2007. Urology (2013) |

Douglas Grier Reliance List

**Medical Literature**

| |
|---|
| Rohrnbauer. [rabbit] Combined biaxial and uniaxial mechanical characterization of prosthetic meshes in a rabbit model. J Biomech 46 (2013) 1626-1632. |
| Roovers J. Collaboration with the mesh industry: who needs who? Int Urogynecol J 2016; 27: 1293-1295 |
| Rosati M. A review of the role laparoscopic sacrocervicopexy. Curr Opin Obstet Gynecol 2014; 26: 000-000. |
| Ross S, et al. Single incision device (TVT Secur) versus retropubic tension-free vaginal tape device (TVT) for the management of stress urinary incontinence in women: a randomized clinical trial. BMC Res Notes, 2014 Dec 22; 7: 941 |
| Ross S, et al. The short life cycle of a surgical device - Literature analysis using McKinlay's 7-stage model. Health Policy and Technol 2015; 4: 168-88. |
| Ross S, Robert M, Lier D, Eliasziw M, Jacobs P. Surgical management of stress urinary incontinence in women: safety, effectiveness and cost-utility of trans-obturator tape (TOT) versus tension-free vaginal tape (TVT) five years after a randomized surgical trial. BMC Women's Health 2011; 11: 34. |
| Ross S, Tang S, Schulz J, Murphy M, Goncalves J, Kaye S, Dederer L, Robert M.  Single incision device (TVT Secur) versus retropubic tension-free vaginal tape device (TVT) for the management of stress urinary incontinence in women: a randomized clinical trial. BMC Res Notes. 2014 Dec 22; 7: 941 (Engleman Trial Exhibit P2557) |
| Roth CC, et al. Synthetic slings: which material, which approach. Curr Opin Urol 2006; 16: 234-239 |
| Roth T. Diagnosis and treatment of delayed voiding and outlet obstruction after anti-incontinence surgery; a review. JPMS (2003); 9(6): 289-295 |
| Roy P, et al. Efficacy and safety of the trans-obturator tape for female stress urinary incontinence. Int J Reprod Contrac Obstet Gynecol (2017); 6(6): 2427-2430. doi:10.18203/2320-1770.ijrcog20172325 |
| Rubin EB, et al. States Worse Than Death Among Hospitalized Patients With Serious Illnesses. JAMA Internal Medicine (2016). |
| Rubod C. Biomechanical properties of vaginal tissue: preliminary results.  Int Urogynecol J (2008) 19: 811-816 |
| Rusavy Z. Are the same tapes really the same? Ultra sound study of laser-cut and mechanically cut TVT-O post-operative behavior. Int Urogynecol J (2017); DOI 10.1007/s00192-017-3516-z |
| Salmon C. Sexual Function Before and 1 Year After Laparoscopic Sacrocolpopexy. (2014) |
| Saltz SM, et al. Short-term assessment of patients undergoing the new tension free vaginal tape: Secur procedure for treatment of stress urinary incontinence. Int Urogynecol J 2007; 18(Suppl 1): S25-S105 |
| Samour H. Minimally invasive cystocele repair technique using a polypropylene mesh introduced with the transobturator route. Arch Gynecol Obstet; DOI: 10.1007/s00404-014-3374-6. |
| Sand P. Prospective randomized trial of polyglactin 910 mesh to prevent recurrence of cystoceles and rectoceles.  Am J Obstet Gynecol. 2001; 184: 1357-1364. |
| Sanses TVD. Anatomic outcomes of vaginal mesh procedure (Prolift) compared with uterosacral ligament suspension and abdominal sacrocolpopexy for pelvic organ prolapse: a Fellows' Pelvic Research Network study. Am J Obstet Gynecol, 2009 Nov; 201(5): 519.e1-8 |
| Sarlos D, Kots L, Ryu G, Schaer G. [Pop 99, 68 at fu, mean 60 mos fu] Long-term follow-up of laparoscopic sacrocolpopexy (Gynemesh). Int Urogynecol J 2014; DOI: 10.1007/s00192-014-2369-y. |
| Sato K, et al. [AUA Abs PD50-03] Sexual function in female patients who underwent pelvic floor reconstruction with follow-up for a minimum of 5 years. (2015) |
| Sayer T, et al. (Prosima Investigators) [IUGA Presentation 090] Medium-term clinical outcomes following surgical repair for vaginal prolapse with a tension-free mesh and vaginal support device. Prosima results. Int Urogynecol J (2011); 22(Suppl 1): S89-S90 |

Douglas Grier Reliance List

**Medical Literature**

| |
|---|
| Sayer, Hinoul, Gauld, et al. (Prosima) [IUJ] Medium-term clinical outcomes following surgical repair for vaginal prolapse with tension-free mesh and vaginal support device. Int Urogynecol J (2012) 23: 487-493 |
| Sayer, Hinoul, Gauld, Slack. (Prosima Investigators) [IUGA Presentation 090] Medium-term clinical outcomes following surgical repair for vaginal prolapse with a tension-free mesh and vaginal support device. Prosima 29 month Study results. Int Urogynecol J (2011); 22(Suppl 1): S89-S90. doi: 10.1007/s00192-011-1600-3. |
| Schettini M, et al. Abdominal sacral colpopexy with prolene  mesh. Int Urogynecol J Pelvic Floor Dysfunct 1999; 10: 295-299. |
| Schierlitz L, et al. A prospective randomised controlled trial comparing vaginal prolapse repair with and without tensionfree vaginal tape (TVT) in women with severe genital prolapse and occult stress incontinence: long term follow up. Int Urogynecol J 2010; 21(Suppl l): S2-S3. |
| Schimpf MO, et al. [SGS Systematic Review] Graft and Mesh Use in Transvaginal Prolapse Repair: A Systematic Review. Obstet Gynecol 2016; 0: 1-11 |
| Schimpf MO, et al. Graft and Mesh Use in Transvaginal Prolapse Repair. Appendices 1-6. Obstet Gynecol 2016; 0: 1-11. |
| Schimpf MO, Rahn DD, Wheeler TL, Patel M, White AB, Orejuela FJ, El-Nashar SA, Margulies RU, Gleason JL, Aschkenazi SO, Mamik MM, Ward RM, Balk EM, Sung VW; Society of Gynecologic Surgeons Systematic Review Group. Sling surgery for stress urinary incontinence in women: a systematic review and metaanalysis. Am J Obstet Gynecol, 2014 Jul; 211(1): 71.e1-71.e27. Epub 2014 Jan 30. (Engleman Trial Exhibit P1989) |
| Schimpf, MO, et al. Graft and Mesh Use in Transvaginal Prolapse Repair: a systematic review. Obstet Gynecol 2016; 128: 81-91. |
| Schimpf, Murphy, et al. Supplemental Appendices. Graft and Mesh Use in Transvaginal Prolapse Repair: A systematic review. Obstet Gynecol 2016; 0: 1-11. |
| Schiotz H. [Pop 33, 10 yr fu] Ten-year follow-up after conservative treatment of stress urinary incontinence. Int Urogynecol J (2008) 19: 911-915 |
| Schon Ybarra MA, Gutman RE, Rini D, Handa VL. Etiology of post-uterosacral suspension neuropathies. Int Urogynecol J Pelvic Floor Dysfunct 2009; 20: 1067-71. |
| Schraffordt Koops. [Pop 634, 2 yr fu] Quality of life before and after TVT, a prospective multicentre cohort study, results from the Netherlands TVT database. BJOG 2006; 113: 26-29. |
| Schraffordt Koops. Result of the tension-free vaginal tape in patients with concomitant prolapse surgery: a 2-year follow-up study. An analysis from the Netherlands TVT database. Int Urogynecol J (2007) 18: 437-442. |
| Schraffordt Koops. The effectiveness of tension-free vaginal tape (TVT) and quality of life measured in women with previous urogynecologic surgery; Analysis from the Netherlands TVT database.  Am J Obstet Gynecol (2006) 195: 439-44 |
| Seklehner S, et al. A Meta-analysis of the performance of retropubic midurethral slings vs. transobturator midurethral slings.  J Urol 2005; 193: 909-915. |
| Seo. [Pop 80, 12 mo fu - ICS Abs 23] Comparison between transobturator vaginal tape inside out and single incision sling system in the treatment of female stress urinary incontinence: prospective study. (2011) |
| Serati M, Bauer R, Cornu JN, Cattoni E, Braga A, Siesto G, Lizée D, Haab F, Torella M, Salvatore S. [Pop 191, 5 yr fu] TVT-O for the treatment of pure urodynamic stress incontinence: efficacy, adverse effects, and prognostic factors at 5-year follow-up. Eur Urol (2013); 63(5): 872-878. doi:10.1016/j.eururo.2012.12.022 |

**Douglas Grier Reliance List**

**Medical Literature**

Serati M, Bogani G, et al. Robot-assisted Sacrocolpopexy for Pelvic Organ Prolapse: A Systematic Review and Meta-analysis of Comparative Studies. Eur Urol 66 (2014) 303-318.

Serati M, et al. [TVTO 10 yr fu] Tension-free Vaginal Tape-Obturator for Treatment of Pure Urodynamic Stress Urinary Incontinence: Efficacy and Adverse Effects at 10-year Follow-up. Eur Urol 2017; 71: 674-679.

Serati M, Ghezzi F, Cattoni E, Braga A, Siesto G, Torella M, Cromi A, Vitobello D, Salvatore S. [Pop 58, but 10 yrs fu] Tension-free vaginal tape for the treatment of urodynamic stress incontinence: efficacy and adverse effects at 10-year follow-up. Eur Urol (2012) 61: 939-946. doi:10.1016/j.eururo.2012.01.038

Serati M. TVT for the treatment of urodynamic stress incontinence: efficacy and adverse effects at 13-year follow up. (2015)

Serati. Surgical treatment for female stress urinary incontinence: what is the gold-standard procedure? Int Urogynecol J (2009) 20: 619-621

Serdinšek T, But I. Long-term results of two different trans-obturator techniques for surgical treatment of women with stress and mixed urinary incontinence: a 10-year randomised controlled study follow-up. Int Urogynecol J 2019; 30: 257-263.

Serdinšek T, et al. Long-term satisfaction rate of two different trans-obturator techniques for surgical treatment of women with urinary incontinence: a randomized study follow-up. Eur J Obstet Gynecol Reprod Biol (2017) 211: 200. doi:10.1016/j.ejogrb.2017.01.029

Sergent F. Which prostheses to use in mesh sacrocolpopexy? Experimental and clinical study. Gynecologie Obstetrique & Fertilite (2014).

SGS. Executive Committee Statement Regarding the FDA Communication: Surgical placement of mesh to repair pelvic organ prolapse imposes risks. (2011)

Shah D, et al. (Sovrin) Impact of Vaginal Surgery for Stress Urinary Incontinence of Female Sexual Function; Is the Use of Polypropylene Mesh Detrimental? Urol 2005; 65: 270-274.

Shah D, et al. Broad Based Tension-free Synthetic sling for stress urinary incontinence: 5-Year outcome.  J Urol 2003; 170: 849-851.

Shah D. Short-Term Outcome Analysis of Total Pelvic Reconstruction with mesh: The Vaginal Approach. J Urol; 171: 261-263 (January 2004)

Shah. Surgical management of lower urinary mesh perforation after mid-urethral polypropylene mesh sling: mesh excision, urinary tract reconstruction and concomitant pubovaginal sling with autologous rectus fascia. (2013)

Shao U, et al. [Pop 24, median 57 mo fu] Tension-free vaginal tape retropubic sling for recurrent stess urinary incontinence after Burch colposuspension failure. Int J Urol (2011) 18: 452-457

Sharifiaghdas F, et al. Long-term results of tension-free vaginal tape and pubovaginal sling in the treatment of stress urinary incontinence in female patients. Clin Experim Obstet Gynecol (2017); doi:10.12891/ceog3209.2017

Sharifiaghdas F, Martazavi N. [Pop 100, mean 40 mos fu] Tension-free vaginal tape and autologous rectus fascia pubovaginal sling for the treatment of urinary stress incontinence: a medium-term follow-up. Med Prine Pract 2008; 17: 209-214.

Shaw. Incidence of postoperative thigh pain after TVT-Obturator and TVT-Abbrevo. (2014)

Shek K, et al. Perigee versus Anterior Prolift in the treatment of Cystocele. Int Urogynecol J (2008); 19(Suppl 1): S1-S166.

Shepherd, Moalli, et al. [AUGA P22] Ex vivo tensile properties of seven vaginal prolapse meshes. Female Pelvic Med Reconstr Surg 2010; 16(5, Suppl 2)

Shin Y. [Pop 46, 2 yr fu] Efficacy and Safety of the TVT-Secur and Impact on Quality of Life in Women with Stress Urinary Incontinence: A 2-Year Follow-up. Korean J Urol 2011; 52: 335-339

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Shippey S. Contemporary Approaches to Cystocele Repair: A Survey of AUGS Members. J Reprod Med, 53:11 (Nov 2008). |
| Sho T. Retrospective study of tension-free vaginal mesh operation outcomes for prognosis improvement.  J Obstet Gynecol Res; 40(6)6: 1759-1763, June 2014. |
| Shull B. Reasonable people disagree: lessons learned from the sling and mesh story. Int Urogynecol J 2016; 27: 1289-1291 |
| Siddique SA, Gutman RE, Schon Ybarra MA, Rojas F, Handa VL. Relationship of the uterosacral ligament to the sacral plexus and to the pudendal nerve. Int Urogynecol J Pelvic Floor Dysfunct 2006; 17: 642-645. |
| Siddiqui N. Neural entrapment during uterosacral ligament suspension.  Obstet Gynecol (2010) 116:708-713 |
| Siddiqui NY, et al.  Perceptions about female urinary incontinence: a systematic review. Int Urogynecol J (2014) 25: 863-871. |
| Siddiqui, Olivera, et al. (SGS Review) Mesh Sacrocolpopexy Compared with Native Tissue Vaginal Repair: A Sytematic Review and Meta-analysis. Obstet Gynecol 2015; 125: 44-55. |
| Sikirica V, et al. [IUGA Abs 159] Responsiveness of the PFDI-20 and PFIQ-7, 12 months following vaginal prolapse repair augmented by mesh and a vaginal support device. Int Urogynecol J (2009); 20(Suppl 2): S207-S208 |
| Sikirica V, et al. Treatment outcomes of the Gynecare Prolift Pelvic Repair System: A Systematic Literature Review. Int Urogynecol J (2009); 20(Suppl 3): S260. |
| Silva W. Scientific basis for use of grafts during vaginal reconstructive procedures. Curr Opin Obstet Gynecol 2005; 17: 519-529 |
| Silva WA, Pauls RN, Segal JL, et al. Uterosacral ligament vault suspension. Five Year Outcomes.  Obstet Gynecol 2006; 108: 255-263. |
| Singh R, et al. [ICS Abs 575] Anatomic, functional and ultrasound outcomes after vaginal prolapse surgery using non-anchored mesh. (2011) |
| Singh R. Native tissue repair versus mesh for trans-vaginal prolapse surgery: 5 year follow-up RCT. (2014) |
| Singh, et al. [Pop 116, 1 yr fu - RANZCOG Abs] Anatomic and functional outcomes of vaginal prolapse surgery using non-anchored mesh and a vaginal support device at 1 year following surgery. (2011) |
| Singh, Lim, Muscat, Carey. [Pop 116, 1 yr fu - RANZCOG ICS Abs 575] Anatomic and functional outcomes of vaginal prolapse surgery using non-anchored mesh and a vaginal support device at 1 year following surgery. Ranzog; 2011; 51: 472-475. |
| Sivaslioglu AA. A randomized comparison of polypropylene mesh surgery with site-specific surgery in the treatment of cystocoele. Int Urogynecol J (2008) 19: 467-471 |
| Skaff J. [ICS Abs 24] Changing Mesh Materials Would Change Inflammatory Response? Differences Between Polypropylene (Gynemesh) and Polyvinylidene Fluoride (Dynamesh) Mesh Implant in Rabbits Vaginal Wall. |
| Slack M, et al. [IUGA Abs 094] A new operation for vaginal prolapse repair using mesh and a vaginal support device: 1 year anatomic and functional results of an international multicentre study. Int Urogynecol J (2009); 20(Suppl 2): S157-S158. |
| Slack M, et al. [IUGA Abs 574] Clinical experience of a novel vaginal support device and balloon used to simplify mesh augmented vaginal surgery for prolapse. Int Urogynecol J (2009); 20(Suppl 2): S80-S81 |
| Slack M. [ICS Abstract 560] A trocar-free procedure for vaginal prolapse repair using mesh and a vaginal support device - an observational registry (Prosima). (2011) |

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Snyder TE, Krantz KE. Abdominal-retroperitonel sacral colpopexy for the correction of vaginal prolapse. Obstet Gynecol 1991; 77: 944-9 |
| Sobhgol. Rate and related factors of dyspareunia in reproductive age women: a cross-sectional study. Int J Imp Res (2007) 19: 88-94 |
| Soergel TM, Shott S, Heit M. Poor surgical outcomes after fascia lata allograft slings. Int Urogynecol J Pelvic Floor Dysfunct 2001; 12(4): 247-53. |
| Sohbati S. Comparison between the transobturator tape procedure and anterior colporrhaphy with the Kelly's Plication in the Treatment of Stress Urinary Incontinence: a Randomized Clinical Trial. Nephro Urol 2015; 7(5): 1-6 |
| Sokol AI, Iglesia CB, Kudish BI, et al. One-year objective and functional outcomes of a randomized clinical trial of vaginal mesh for prolapse. Am J Obstet Gynecol 2012; 206: 86.e1-9. |
| Solà V, Ricci P, Pardo J. [Pop 110, mean 8 mo fu] Third Generation Sub-Mid Urethral Mesh: Experience with 110 TVT-Secur. Arch Esp Urol 2009; 62(5): 376-388 |
| Sola V. Tension Free Monofilament Macropore Polypropylene Mesh (Gynemesh PS) in Female Genital Prolapse Repair. Int Braz J Urol 2006; 32 (4): 410-415. |
| Song PH, Kim YD, Kim HT, Lim HS, Hyun CH, Seo JH, Yoo ES, Park CH, Jung HC, Gomelsky A. [Pop 306, 7 yr fu] The 7-year outcome of the tension-free vaginal tape procedure for treating female stress urinary incontinence. BJU Int, 2009 Oct; 104(8): 1113-1117. |
| Song P, et al. The efficacy and safety comparison of surgical treatments for stress urinary incontinence: A network meta-analysis. Neurourol Urodyn (2018); doi:10.1002/nau.23468 |
| Song, et al. The long-term outcomes of the tension-free vaginal tape procedure for treatment of female stress urinary incontinence: data for minimum 13 years of follow-up. LUTS (2017) 9: 10-14. |
| Song. [Pop 206, 13 yr fu] AUA Abs. MP33-03 The long-term outcomes from TVT procedure for female SUI; Data from minimal 13 years of follow up. http://www.aua2014.org 2014 |
| Sorensen L. Wound healing and infection in surgery; The clinical impact of smoking and smoking cessation: a systematic review and meta-analysis. Arch Surg (2012); 147(4): 373-383. |
| Spahlinger D. Relationship between intra-abdominal pressure and vaginal wall movements during Valsalva in women with and without pelvic organ prolapse: technique development and early observations.  Int Urogynecol J (2014) 25: 873-881 |
| Srinivasan A. Myofascial dysfunction associated wtih chronic pelvic floor pain: Management strategies. (2007) |
| Stanford E, Paraiso. A Comprehensive Review of Suburethral Sling Procedure Complications. J Minim Invas Gynecol (2008) IS: 132-145 |
| Stanford EJ. Traditional native tissue versus mesh-augmented pelvic organ prolapse repairs: providing and accurate interpretation of current literature. Int Urogynecol J (2012) 23: 19-28 |
| Stanton SL. Stress incontinence: why and how operations work. Clin Obstet Gynaecol 1985; 12(2): 369-77 |
| Stanton SL. Stress incontinence: why and how operations work. Urol Clin North Am 1985; 12(2): 279-84 |
| Starkman JS, et al. Voiding dysfunction after removal of eroded slings. J Urol 2006; 176: 2749 |
| Steege J. Diagnosis and Management of Dyspareunia and Vaginismus. J Clin Prac Sex (1988); 4(7): 15-21 |
| Steege J. Dyspareunia and Vaginismus. Clin Obstet Gynecol (1984); 27(3): 750-759 |
| Stepanian AA, Miklos JR, Moore RD, Mattox TF, et al. Risk of mesh extrusion and other mesh-related complications after laparoscopic sacral colpexy with or without concurrent laparoscopic-assisted vaginal hysterectomy: experience of 402 patients. J Minim Invasive Gynecol 2008; 15: 188-96 (Gynemesh n=238) |

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Stone K. Wound Healing Principles of Management.  (1997)  ACOG |
| Stubbs J. [SGS Video Presentation 3] Repair of Recurrent Pelvic Organ Prolapse Using Polypropylene Mesh. J Pelvic Med Surg; 13(2), March/April 2007. |
| Subak L. Cost of Pelvic Organ Prolapse Surgery in the United States. Am Coll Obstet Gynecol; 98:4, Oct 2001. |
| Summitt, Bent, Ostergard. Suburethral sling procedure for genuine stress incontinence and low urethral closure pressure. A continued experience. Int Urogynecol J (1992) 3: 18-21 |
| Sun Y. The treatment of anterior vaginal wall prolapsed by repair with mesh versus colporrhaphy. Int Urol Nephrol 2016; 48: 155-167 |
| Sung V, et al. Graft Use in Transvaginal Pelvic Organ Prolapse Repair - A Systematic Review. Am Coll Obstet Gynecol (2008); 112(5): 1131-1135. |
| Suskind AM, et al. Effectiveness of mesh compared with nonmesh sling surgery in Medicare beneficiaries. Obstet Gynecol, 2013 Sep; 122(3): 546-52. |
| Svabik K, et al. Comparison of vaginal mesh repair with sacrospinous vaginal colpopexy in the management of vaginal vault prolapse after hysterectomy in patients with levator ani avulsion: a randomized controlled trial. Ultrasound Obstet Gynecol, 2014 Apr; 43(4): 365-71 |
| Svabik K, et al. Randomized trial comparing vaginal mesh repair (Prolift Total) versus sacrospinous vaginal colpopexy (SSF) in the management of vaginal vault prolapse after hysterectomy for patients with levator ani avulsion injury - 6 years - follow-up. Int Urogynecol J 2016; 27(Suppl 1): S19-S149 at S59-60 |
| Svenningsen R, et al. (Norwegian registry) [Pop 542, median 129 mo fu] Long-term follow-up of the retropubic tension-free vaginal tape procedure. Int Urogynecol J, 2013 Aug; 24(8): 1271-1278 |
| Svenningsen R. [Pop 810, 10 yr fu] Risk Factors for Long-Term Failure of the Retropubic Tension-Free Vaginal Tape Procedure. Neurourol Urodyn (2013) 33: 1140-1146 |
| Sweat SD, et al. Polypropylene mesh tape for stress urinary incontinence: complications of urethral erosion and outlet obstruction. J Urol 2002; 168: 144-146 |
| Swift S. Correlation of symptoms with degree of pelvic organ support in a general population of women: What is pelvic organ prolapse? Am J Obstet Gynecol 2003; 189: 372-9 |
| Synthetic Vaginal Tapes for Stress Incontinence: Procedure-specific information for patients (The British Association of Urological Surgeons, December 2012) |
| Sze E. A Retrospective Comparison of Abdominal Sacrocolpopexy with Burch Colposuspension versus Sacrospinous Fixation with Transvaginal Needle Suspension for the Management of Vaginal Vault Prolapse and Coexisting Stress Incontinence. Int Urogynecol J (1999) 10: 390-393 |
| Takaes EB, Kreder KJ. Sacrocolpopexy: Surgical Technique, Outcomes, and Complications. Curr Urol Rep (2016) 17: 90. |
| Takeyama M. [IUGA Abs 079] Feasibility of the Tension-Free Vaginal Mesh Procedure Using Soft Polypropylene Mesh (Gyunemesh PS) in Japan. Int Urogynecol J (2007); 18(Suppl 1): S25-S105. |
| Tammaa A, et al. Retropubic versus transobturator tension-free vaginal tape (TVT vs TVT-O): Five-year results of the Austrian randomized trial. Neurourol Urodyn (2017); doi:10.1002/nau.23298 |
| Tamussino K. (Austrian registry) [Pop 2543] Transobturator tapes for stress urinary incontinence: Results of the Austrian registry. Am J Obstet Gynecol 2007; 197: 634.e1-634.e5. |
| Tamussino KF, et al. (Austrian registry) [Pop 2795 - procedure-related cxs.] Tension-Free Vaginal Tape Operation: Results of the Austrian Registry. Obstet Gynecol 2001; 98(5 Pt 1): 732-36 |
| Tan PF, Yang LL, Ou RB, Tang P, Yang WJ, Huang JB, Wei W, Wei XH, Wang B, Xie KJ. Effectiveness and complication rates of tension-free vaginal tape, transobturator tape, and tension-free vaginal tape-obturator in the treatment of female stress urinary incontinence in a medium- to long-term follow up. Meta-analysis of randomized controlled trials. Saudi Med J (2014) 35: 20-32 |

Douglas Grier Reliance List

**Medical Literature**

| |
|---|
| Tang X, Zhu L, Liang S, Lang J. Outcome and sexual function after transobturator tape procedure versus tension-free vaginal tape SECUR: a randomized controlled trial. Menopause. 2014 Jun;21(6):641-5. |
| Tang X, Zhu L, Zhong W, Li B, Lang J. [Pop 33, 12 mo fu] Short-Term Effect of TVT-Secur Procedure on Quality of Life and Sexual Function in Women with Stress Urinary Incontinence. J Minim Invasive Gynecol, 2013 Jul-Aug; 20(4): 455-459. |
| Tartaglia. [Pop 32, 18 mo fu] Third-Generation Tension-Free Tape for Female Stress Urinary Incontinence. J Urol; 182: 612-615, August 2009. |
| Tate A. The use of infection prevention practices in female pelvic medicine and reconstructive surgery. Curr Opin Obstet Gynecol, 2010 Oct; 22(5): 408-13 |
| Tate SB, et al. Randomized trial of fascia lata and poly-propylene mesh for abdominal sacrocolpopexy: 5-year follow-up. Int Urogynecol J 2011; 22: 137-143 |
| Tellez Martinez-Fornes M, Fernandez Perez C, Fouz Lopez C, Fernandez Lucas C, Borrego Hernando J. A three year follow-up of a prospective open randomized trial to compare tensionfree vaginal tape with Burch colposuspension for treatment of female stress urinary incontinence. Actas Ural Esp 2009; 33: 1088-1096. |
| Teo R, Moran P, Mayne C, Tincello D. [Pop 127, 6 mo fu] Randomized trial of tension-free vaginal tape and tension-free vaginal tape-obturator for urodynamic stress incontinence in women. J Urol 2011; 185: 1350-1355. |
| Thames S. The Myth: in vivo degradation of polypropylene-based meshes. Int Urogynecol J. 2016; DOI 10.1007/s00192-016-3131-4 |
| Thomas T, et al. Surgical pain after transobturator and retropubic midurethral sling placement. Obstet Gynecol; 130(1): 118-125 |
| Thompson P. Abdominal Sacrocolpopexy Utilizing Gorerex in Genital Prolapse. J Pelvic Med Surg 2004; 10: 311-317 |
| Thubert T. [Pop 98, 1 yr fu] Bladder injury and success rates following retropubic mid-urethral sling: TVT EXACT™ vs. TVT™. Eur J Obstet Gynecol Reprod Biol 2016; 198: 78-83 |
| Thunedborg. [Pop 36, 6-8 yr fu] Stress urinary incontinence and posterior bladder suspension defects. Acta Obstet Gynecol Scand 1990; 69: 55-59 |
| Tijdink M. Surgical management of mesh-related complications after prior pelvic floor reconstructive surgery with mesh. Int Urogynecol J (2011) |
| Timmons MC, Addison WA. Mesh erosion after abdominal sacrocolpopexy. J Pelvic Surg 1997; 3:75-80 |
| Timmons MC. Transabdominal sacral colpopexy. Oper Tech Gynecol Surg 1996; 1:92-6 |
| Tincello DG, Botha T, Grier D, Jones P, Subramanian D, Urquhart C, Kirkemo A,  Khandwala S; TVT Worldwide Registry Investigators. The TVT Worldwide Observational Registry for Long-Term Data: safety and efficacy of suburethral sling insertion approaches for stress urinary incontinence in women. J Urol, 2011 Dec; 186(6): 2310-15 |
| Tincello DG, Kenyon S, Slack M, et al. Colposuspension or TVT with anterior repair for urinary incontinence and prolapse: results of and lessons from a pilot randomised patient-preference study (CARPET 1). BJOG 2009; 116: 1809-1814. |
| Toglia MR, Fagan MJ. Suture erosion rates and long-term surgical outcomes in patients undergoing sacrospinous ligament suspension with braided polyester suture. Am J Obstet Gynecol 2008; 198(5): 600.e1-4. |
| Toglia, DeLancey. Anal incontinence and the obstetrician-gynecologist. Obstet Gynecol 1994; 84: 731-40 |

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Tommaselli G. [Pop 48. 24 mo fu - IUGA,ICS Abs 791] Single incision tension-free vaginal tape (TVT-Secur®) in the treatment of female stress urinary incontinence. (2010) |
| Tommaselli G. [Pop 68, 2 yr fu] TVT-Secur for the treatment of female stress urinary incontinence: a 24-month follow-up retrospective study. Arch Gynecol Obstet (2012) 286: 415-421. |
| Tommaselli G. [Pop 78, 12 mo fu] IUGA Abs. 0692 - Comparison of TVT-O and TVT-Abbrevo for the surgical management of female stress urinary incontinence: a 12-months preliminary study. Int J Gynecol Obstet 119S3 (2012) S261-S530 |
| Tommaselli G. Efficacy of a modified technique for TVT-O positioning: a twelve-month, randomized, single-blind, multicenter, non-inferiority study. Eur J Obstet Gynecol (2012) |
| Tommaselli GA, D'Afiero A, Di Carlo C, Formisano C, Fabozzi A, Nappi C. Tension-free vaginal tape-obturator and tension-free vaginal tape-Secur for the treatment of stress urinary incontinence: a 5-year follow-up randomized study. Eur J Obstet Gynecol Reprod Biol. 2015 Feb; 185: 151-55. |
| Tommaselli GA, D'Afiero A, Di Carlo C, Formisano C, Fabozzi A, Nappi C. Tension-free vaginal tape-O and -Secur for the treatment of stress urinary incontinence: a thirty-six-month follow-up single-blind, double-arm, randomized study. J Minim Invasive Gynecol, 2013 Mar-Apr; 20(2): 198-204 (Engleman Trial Exhibit P2364) |
| Tommaselli GA, Di Carlo C, Gargano V, Formisano C, Scala M, Nappi C. [Pop 84, 12 mo fu] Efficacy and safety of TVT-O and TVT-Secur in the treatment of female stress urinary incontinence: 1-year follow-up. Int Urogynecol J (2010) 21: 1211-1217 (Engleman Trial Exhibit P2356) |
| Tommaselli GA, et al. Medium-term and long-term outcomes following placement of midurethral slings for stress urinary incontinence: a systematic review and metaanalysis. Int Urogynecol J (2015); DOI 10.1007/s00192-015-2645-5 |
| Tomoe H. Improvement of overactive bladder symptoms after tension-free vaginal mesh operation in women with pelvic organ prolapse: Correlation with preoperative urodynamic findings. Int J Urol (2015) 22: 577-580. |
| Töz E, et al. Frequency of recurrent urinary tract infection in patients with pelvic organ prolapse. Res Rep Urol 2015; 7: 9-12 |
| Trabuco E. A randomized comparison of incontinence procedures performed concomitantly with abdominal sacral colpopexy: the burch versus mid-urethral sling trial. Int Urogynecol J (2014); 25(Suppl 1): S1-S240. |
| Trabuco E. Medium-term Comparison of continence rates after rectus fascia or midurethral sling placement. Am J Obstet Gynecol 2009; 200: 300.e1-300.e6 |
| Trabuco EC, et al. Two-Year Results of Burch Compared With Midurethral Sling With Sacrocolpopexy: A Randomized Controlled Trial. Obstet Gynecol 2018; 131(1): 31-38. |
| Trabuco EC, et al. Midurethral Slings for the Treatment of Stress Urinary Incontinence. Obstet Gynecol (2014) 123: 197S-198S. doi:10.1097/aog.0000000000000234 |
| Tsai C, et al. Factors that affect early recurrence after prolapse repair by a nonanchored vaginal mesh procedure. Taiwan J Obstet Gynecol 53 (2014) 337-342 |
| Tseng LH, Wang AC, Lin Y-H, Li S-J, Ko Y-J. [Pop 62] Randomized comparison of the suprapubic arc sling procedure vs tension-free vaginal taping for stress incontinent women. Int Urogynecol J Pelvic Floor Dysfunct 2005; 16: 230-235. |
| Tucker P. Prevalence of sexual dysfunction after risk-reducing salpingo-oophorectomy. Gynecol Oncol (2016) 14: 95-100 |
| Turner L. Comparison of complications and prolapse recurrence between laparoscopic and vaginal uterosacral ligament suspension for the treatment of vaginal prolapse. Int Urogynecol J 2015 |
| TVM Prospective 6 month Data |

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Ubertazzi EP, et al. (P72, 5 yr fu) Long-term outcomes of transvaginal mesh (TVM) In patients with pelvic organ prolapse: A 5-year follow-up. Eur J Obstet Gynecol Reprod Biol. 2018 Apr 14; 225: 90-9 |
| Ubertazzi EP. [Pop 62, median 68 mos fu] IUGA Abs OP 122 - Trans vaginal mesh (TVM) five years follow up. A retrospective study from Iatem. Int Urogynecol J (2015); 26(Suppl 1): S150-151 |
| Ulmsten U, et al. (TVT Treatise) [Pop 75, 2 yr fu] An ambulatory surgical procedure under local anesthesia for treatment of female urinary incontinence. Int Urogynecol J (1996) 7: 81-86. |
| Ulmsten U, et al. [Pop 131, 1 yr fu] A Multicenter Study of Tension-Free Vaginal Tape (TVT) for Surgical Treatment of Stress Urinary Incontinence. Int Urogynecol J (1998) 9: 210-213. |
| Ulmsten U, et al. Different biochemical composition of connective tissue in continent and stress incontinent women. Acta Obstet Gynecol Scand 1987; 66: 455-457. |
| Ulmsten U, et al. Intravaginal Slingplasty (IVS) - an Ambulatory Surgical Procedure for Treatment of Female Urinary Incontinence. Scand J Urol Nephrol 1995; 29: 75-82. |
| Ulmsten U. [Editorial on Nilsson] An Introduction to Tension Free Vaginal Tape (TVT) - A New Surgical Procedure for Treatment of Female Urinary Incontinence. Int Urogynecol J (2001) (Suppl 2): S3-S4 |
| Ulmsten U. [Pop 50, 3 yr fu] A three-year follow up of tension free vaginal tape for surgical treatment of female stress urinary incontinence. Br J Obstet Gynaecol, April 1999; 106: 345-350 |
| Ulmsten U. A Multicenter Study of Tension-Free Vaginal Tape (TVT) for Surgical Treatment of Stress Urinary Incontinence. Int Urogynecol J 1998; 9: 210-213 |
| Ulmsten U. An Ambulatory Surgical Procedure Under Local Anesthesia for Treatment of Female Urinary Incontinence. Int Urogynecol J 1996; 7: 81-86 |
| Ulmsten U. Creating a gold standard surgical device: scientific discoveries leading to TVT and beyond. Ulf Ulmsten Memorial Lecture 2014. Int Urogynecol 2015; 26(6): 787-9 |
| Ulmsten U. Intravaginal Slingplasty (IVS): An Ambulatory Surgical Procedure for treatment of Female Urinary Incontinence. Scand J Urol Nephrol 1995; 29: 75-82 |
| Ulmsten U. The basic understanding and clinical results of tension-free vaginal tape for stress urinary incontinence. Urologe [A] 2001; 40: 269-273. |
| Ulrich D, et al. 10 Years Follow-Up after TVT-O Procedure for Stress Urinary Incontinence. Int Urogynecol J (2015); 26(Suppl 1): S146-S147. |
| Ulrich D. The effect of vaginal pelvic organ prolapse surgery on sexual function. Neurourol Urodyn 2014 |
| Unger CA, et al. [Pop 267] Indications and risk factors for midurethral sling revision. Int Urogynecol J 2015; DOI: 10.1007/s00192-015-2769-7. |
| Unger CA, Walters MD, Ridgeway B, et al. Incidence of adverse events after uterosacral colpopexy for uterovaginal and posthysterectomy vault prolapse. Am J Obstet Gynecol 2015; 212: 603.e1-7. |
| Unger CA. An Update on the Use of Mesh in Pelvic Reconstructive Surgery. Curr Obstet Gynecol Rep (2016) 5:131-138. |
| Unger CA. Indications and risk factors for midurethral sling revision. Int Urogynecol J (2016) 27: 117-122. |
| Urinary Incontinence Treatment Network (UITN). The Trial Of Mid-Urethral Slings (TOMUS): Design and Methodology. J Appl Res 2008; 8(1) |
| Usher FC, et al. Polypropylene Monofilament: A New, Biologically Inert Suture for Closing Contaminated Wounds. |
| Usher. Use of Marlex Mesh in the repair of incisional hernias. (1958) |
| Ustun Y, Engin-Ustun Y, Gungor M, Tezcan S. [Pop 46, 18 mo fu] Tension-free vaginal tape compared with laparoscopic Burch urethropexy. J Am Assoc Gynecol Laparosc 2003; 10: 386-389. |

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Vaiyapuri G. Retrospective study of transobturator polypropylene mesh kit for the management of pelvic organ prolapse. Singapore Med J, 2012 Oct; 53(10): 664-70 |
| Vaiyapuri GR, et al. A 3-year evaluation of the outcome of pelvic organ prolapse (POP) surgeries performed in 2006 at the KKWCH Hospital, using the Gynecare Prolift System. Int Urogynecol J (2011); 22(Suppl 3): S1908-S1909. |
| Valpas A, Kivela A, Penttinen J, Kujansuu E, Haarala M, Nilsson C-G. [Pop 121, 1 yr fu - Ob Gyn] Tension-free vaginal tape and laparoscopic mesh colposuspension for stress urinary incontinence. Obstet Gynecol 2004; 104: 42-49. |
| Valpas, Nilsson. [Pop 121, 5 yr fu] TVT versus laparocopic mesh colposuspension; 5 year follow-up results of a randomized clinical trial. Int Urogynecol J (2014); DOI 10.1007/s00192-014-2454-2 |
| van der Laak JA, et al. The effect of Replens on vaginal cytology in the treatment of postmenopausal atrophy: cytomorphology versus computerised cytometry. J Clin Pathol 2002; 55: 446-51 |
| Van der Ploeg, J. Vaginal prolapse repair with or without a midurethral sling in women with genital prolapse and occult stress urinary incontinence: a randomized trial. Int Urogynecol J 2016 |
| van der Weiden R. Colposacropexy with mesh or collagen implant and titanium bone anchors placed in sacral segments 3 and 4. J Pelvic Med Surg 2003; 9(1): 9-14. |
| Van Drie, Hinoul, Gauld, et al. [Pop 121, median 29 mo fu - AUGS Abs 27] Medium-term clinical outcomes following surgical repair for vaginal prolapse with a tension-free mesh and vaginal support device. Female Pelvic Med Reconstr Surg 2011; 17(5, Suppl 2): S63-S64. |
| Van Geelen J. Where to for pelvic organ prolapse treatment after the FDA pronouncements? Int Urogynecol J 2013; 24: 707-718. |
| van Geelen. [Pop 90, 5-7 yr fu] The clinical and urodynamic effects of anterior vaginal repair and Burch colposuspension. Am J Obstet Gynecol 1988; 159: 137-44. |
| van Raalte H. One-year anatomic and quality-of-life outcomes after the Prolift procedure for treatment of post hysterectomy prolapse. Am J Obstet Gynecol 2008; 199: 694.e1-694.e6 |
| Vassallo BJ, et al. Urethral erosion of a tension-free vaginal tape. Obstet Gynecol 2003; 101: 1055-1058 |
| Velemir, Amblard. Transvaginal mesh repair of anterior and posterior vaginal wall prolapse: a clinical and ultrasonographic study. Ultrasound Obstet Gynceol 2010; 35: 474-480 |
| Vervest. [Pop 703, 36 mo fu] The prevalence of voiding difficulty after TVT, its impact on quality of life, and related risk factors. Int Urogynecol J (2007) 18: 173-182 |
| Vissers D. The effect of non-surgical weight loss interventions on urinary incontinence in overweight women: a systematic review and meta analysis. Obesityreviews (2014); 15: 610-617. |
| Vollebregt A. Primary surgical repair of anterior vaginal prolapse: a randomized trial comparing anatomical and functional outcome between anterior colporrhaphy and trocar-guided transobturator anterior mesh. BJOG 2011; 118: 1518-1527 |
| Wadie BS, Edwan A, Nabeeh AM. [Pop 53, 6 mo fu] Autologous fascial sling vs polypropylene tape at short-term followup: a prospective randomized study. J Urol 2005; 174: 990-993. |
| Wadie BS, Mansour A, El-Hefnawy AS, Nabeeh A, Khair AA. Minimum 2-year follow-up of mid-urethral slings, effect on quality of life, incontinence impact and sexual function. Int Urogynecol J 2010; 21: 1485-1490. |
| Wai CY, et al. Urethral erosion of tension-free vaginal tape presenting as recurrent stress urinary incontinence. Int Urogynecol J 2004; 15: 353-355 |
| Wai CY, Sirls. (UITN TOMUS) Patient Satisfaction After Midurethral Sling Surgery for Stress Urinary Incontinence. Obstet Gynecol 2013; 121: 1009-16 |

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Wai. Surgical Treatment for Stress and Urge Urinary Incontinence. Obstet Gynecol Clin N Am 36 (2009) 509-519 |
| Walid M. Laparoscopic removal of infected mesh colposacropexy. Arch Gynecol Obstet (2009) 280: 103-106. |
| Walsh C. [Pop 1178, 12 mo fu] TVT-Secur mini-sling for stress urinary incontinence: a review of outcomes at 12 months. BJU Int (2011) 108: 652-657 |
| Walter J. Transvaginal Mesh Procedures for Pelvic Organ Prolapse. J Obstet Gynaecol Can 2011; 33(2): 168-174 |
| Walters, Weber. [OBMgmt] Which sling for which SUI patient? OBG Management; 24(5), May 2012 |
| Waltregny D, de Leval. [Pop 99, 1 yr fu] Inside Out Transobturator Vaginal tape for the treatment of female stress urinary incontinence: Interim results of a prospective study after a 1-year followup. J Urol: 175: 2191-2195, June 2006 |
| Waltregny D, de Leval. New surgical technique for treatment of stress urinary incontinence TVT-ABBREVO from development to clinical experience. Surg Technol Int (2012) 22: 149-157 |
| Wang AC, Chen M-C. [Pop 90, median 22 mo fu] Comparison of tension-free vaginal taping versus modified Burch colposuspension on urethral obstruction: a randomized controlled trial. Neurourol Urodyn 2003; 22(3): 185-190. |
| Wang AC, et al. A histologic and immunohistochemical analysis of defective vaginal healing after continence taping procedures: A prospective case-controlled pilot study. Am J Obstet Gynecol 2004; 191: 1868-74. |
| Wang F, et al. Prospective randomized trial of TVT and TOT as primary treatment for female stress urinary incontinence with or without pelvic organ prolapse in Southeast China. Arch Gynecol Obstet (2010) 281: 279-286. |
| Wang Feng-Mei, et al. Prospective study of transobturator mesh kit (Prolift™) in pelvic reconstructive surgery with vaginal hysterectomy after 3 years' follow-up. Arch Gynecol Obstet (2013) 288: 355-359 |
| Wang W, et al. Transvaginal Prosima mesh and high uterosacral ligament suspension in the treatment of severe pelvic organ prolapsey. Chinese J Obstet Gynecol 2012; 47: 500-504. |
| Wang W, Zhu L, Lang J. [Pop 300, 36 mo fu] Transobturator tape procedure versus tension-free vaginal tape for treatment of stress urinary incontinence. Int J Gynaecol Obstet 2009; 104: 113-116. |
| Wang YJ. [Pop 102, 1 yr fu] Comparison of three mid-urethral tension-free tapes (TVT, TVT-O, and TVT-Secur) in the treatment of female stress urinary incontinence: 1-year follow-up. Int Urogynecol J (2011) 22: 1369-1374. |
| Wang. [Pop 503] Burch colposuspension vs. Stamey bladder neck suspension: A comparison of complications with special emphasis on detrusor instabiligy and voiding dysfunction. J Reprod Med 1996; 41: 529-533 |
| Ward K, et al. [IRELAND] Prospective multicentre randomised trial of tension-free vaginal tape and colposuspension as primary treatment for stress incontinence. BMJ (2002) 325: 67 |
| Ward K, et al. Multicentre Randomised trial of Tension-Free Vaginal Tape and Colposuspension for Primary Urodynamic Stress Incontinence: Five Year Follow Up. Neurourol Urodyn (2006); 25(6): 568-569. |
| Ward K. (Am J OG) [Pop 344, 2 yr. fu IRELAND study] A Prospective multicentre randomised trial of tension-free vaginal tape and colposuspension for primary urodynamic stress incontinence: Two-year follow-up. Am J Obstet Gynecol (2004) 190: 324-31. |
| Ward, Hilton. (BJOG) [Pop 344, 5 yr fu IRELAND study] Tension-free vaginal tape versus colposuspension for primary urodynamic stress incontinence: 5 yr follow up. BJOG 2008; 115: 226-233 |

Douglas Grier Reliance List

**Medical Literature**

| |
|---|
| Warren J. Antecedent nonbladder syndromes in case control study of interstitial cystitis/painful bladder syndrome. (2009) |
| Watadani Y, Vogler SA, et al. [P27, 4-90 mos fu, med 29 mos] Sacrocolpopexy with rectopexy for pelvic floor prolapse improves bowel function and quality of life. Dis Colon Rectum 2013; 56: 1415-1422. |
| Weber A. Anterior colporrhaphy: A randomized trial of three surgical techniques. Am J Obstet Gynecol 2001; 185: 1299-1306. |
| Weber A. Pelvic Organ Prolapse. Obstet Gynecol 2005; 106: 615-634 |
| Weber AM, Walters MD, Piedmonte MA. Sexual function and vaginal anatomy in women before and after surgery for pelvic organ prolapse and urinary incontinence. Am J Obstet Gynecol, 2000 Jun; 182(6): 1610-1615. |
| Weber AM, Walters MD, Schover LR, Mitchinson A.  Vaginal Anatomy and Sexual Function. Obstet Gynecol, 1995 Dec; 86(6): 946-9 |
| Webster TM, Gerridzen RG. Urethral erosion following autologous rectus fascial pubovaginal sling. Can J Urol 2003; 10: 2068-69 |
| Wei JT, et al. Pelvic Floor Disorders Network. A midurethral sling to reduce incontinence after vaginal prolapse repair. N Engl J Med 2012; 366: 2358-67 |
| Weinberger M, Ostergard. Long-Term Clinical and Urodynamic Evaluation of the Polytetrafluoroethylene Suburethral Sling for Treatment of Genuine Stress Incontinence. Obstet Gynecol 1995; 86: 92-6 |
| Weiss J. Pelvic floor myofascial trigger points manual therapy for interstitial cystitis and the urgency-frequency syndrome. (2001) |
| Welk B. (Pop 60K) Removal or Revision of Vaginal Mesh used for the Treatment of Stress Urinary Incontinence. JAMA Surg (2015); Doi:10.1001/jamasurg.2015.2590 |
| Werner M, et al. Transurethral resection of tension-free vaginal tape penetrating the urethra. Obstet Gynecol 2003; 102: 1034-1036 |
| Whitehead W. Gastrointestinal Complications Following Abdominal Sacrocolpopexy for Advanced Pelvic Organ Prolapse. Am J Obstet Gynecol, 2007 July; 197(1): 78.e1-78.e7 |
| Whiteside J. Risk factors for prolapse recurrence after vaginal repair.  Am J Obstet Gynecol 2004; 191: 1533-1538. |
| Wieslander CK, Roshanravan SM, Wai CY, Schaffer JI, Corton MM. Uterosacral ligament suspension sutures: Anatomic relationships in unembalmed female cadavers. Am J Obstet Gynecol 2007; 197: 672.e1-6. |
| Wijffels S, et al. Transurethral mesh resection after urethral erosion of tension-free vaginal tape: report of three cases and review of literature.  Int Urogynecol J 2009; 20: 261-263 |
| Williams KS, et al. Assessment of long-term urinary symptoms and quality of life after robotic-assisted sacrocolpopexy with or without concomitant midurethral sling. Female Pelvic Med Reconstr Surg, 2015 Sept/Oct; 21(5) (Suppl 1): S115 (Poster 127). |
| Williams TH, TeLinde RW. The Sling Operation for Urinary Incontinence Using Mersilene Ribbon. Obstet Gynecol 1962; 19(2): 241-245. |
| Wilson. Annual direct cost of urinary incontinence. Obstet Gynecol 2001; 98: 398-406 |
| Winters Urology Care. A Conversation with Dr. Winters: Question About "Vaginal Mesh" for SUI Repair. (2014) |
| Withagen M, et al. Does trocar-guided tension-free vaginal mesh (Prolift'") repair provoke prolapse of the unaffected compartments? Int Urogynecol J (2010) 21: 271-278 |
| Withagen M. [ABS 475] Sexual functioning after tension free vaginal mesh procedure (Prolift®) for pelvic organ prolapse. |

Douglas Grier Reliance List

**Medical Literature**

| |
|---|
| Withagen M. [Pop 186 (Prolift 83), 1 yr fu] Trocar-Guided Mesh Compared with Conventional Vaginal Repair in Recurrent Prolapse: A Randomized Controlled Trial. Obstet Gynecol 2011; 117: 242-50 |
| Withagen M. Laparoscopic sacrocolpopexy with bone anchor anchor fixation: short-term anatomic and functional results. Int Urogyencol J (2012) 23: 481-486. |
| Withagen M. Which factors influenced the result of a tension free vaginal tape operation in a single teaching hospital? Acta Obstet Gynecol (2007) 86: 1136-1139 |
| Withagen MI, Vierhout ME, et al. Risk Factors for Exposure, Pain, and Dyspareunia after Tension-Free Vaginal Mesh Procedure. Obstet Gynecol 2011; 118: 629-636. |
| Wong V. Cystocele recurrence after anterior colporrhaphy with and without mesh use. Eur J Obstet Gynecol Reprod Biol 2014; 172: 131-135. |
| Wood LN and Anger JT. [Review] Urinary Incontinence in women. BMJ (2014); 349: g4531. doi: 10.1136/bmj.g4531. |
| Woodruff AJ, Cole EE, Dmochowski RR, Scarpero HM, Beckman EN, Winters JC. Histologic comparison of pubovaginal sling graft materials: a comparative study.  Urology,2008 Jul; 72(1): 85-9. doi: 10.1016/j.urology.2008.03.012 |
| Woods. [Pop 20] AUGS Poster 12 Vaginal Sling for SUI Under Local Anesthetic in the Office Setting. J Pelvic Med Surg; 14(4), July/August 2008. |
| Wu C. Concomitant trocar-guided transvaginal mesh surgery with a midurethral sling in treating advanced pelvic organ prolapse associated with stress or occult stress urinary incontinence. Taiwan J Obstet Gynecol 2013; 52: 516-522. |
| Wu C-J, et al. The surgical trends and time-frame comparison of primary surgery for stress urinary incontinence, 2006-2010 vs 1997-2005: a population-based nation-wide follow-up descriptive study. Int Urogynecol J (2014) 25: 1683-1691 |
| Wu J, et al. Risk of a subsequent surgery after an initial stress incontinence and/or pelvic organ prolapse procedure. Female Pelvic Med & Reconstr Surg, 2015 Sept/Oct; 21(5) (Suppl 1): S43 (Oral Poster 32). |
| Wu J. Forecasting the Prevalence of Pelvic Floor Disorders in U.S. women 2010 to 2050. Obstet Gynecol, 114:6, Dec 2009. |
| Wu JM, et al. [Pop 907] Prevalence and incidence of urinary incontinence in a diverse population of women with noncancerous gynecologic conditions. Female Pelvic Med Reconstr Surg. 2010; 16(5): 284-289. |
| Wu JM, et al. Predicting the number of women who will undergo incontinence and prolapse surgery, 2010 to 2050. Am J Obstet Gynecol, 2011 September; 205(3): 230.e1-230.e5 |
| Wu JM, et al. Trends in inpatient urinary incontinence surgery in the USA, 1998-2007. Int Urogynecol J (2011) 22: 1437-1443. |
| Wu JM, Matthews CA, et al. Lifetime Risk of Stress Urinary Incontinence or Pelvic Organ Prolapse Surgery. Obstet Gynecol 2014; 123: 1201-1206. |
| Yazdany T, et al. Suture complications in a teaching institution among patients undergoing uterosacral ligament suspension with permanent braided suture. Int Urogynecol J 2010; 21(7): 813-818. |
| Yesil A. Mesh implantation for pelvic organ prolapse improves quality of life. Arch Gynecol Obstet 2014; 289: 817-821. |
| Yonguc T. Double-sling procedure for the surgical management of stress urinary incontinence with concomitant anterior vaginal wall prolapse. Int Urol Nephrol 2015 |
| Young, Rosenblatt, et al. The Mersilene mesh suburethral sling: a clinical and urodynamic evaluation. AJOG 1995; 173: 1719-1726. |

**Douglas Grier Reliance List**

**Medical Literature**

| |
|---|
| Zhang L, et al. Tension-free Polypropylene Mesh-related Surgical Repair for Pelvic Organ Prolapse has a Good Anatomic Success Rate but a High Risk of Complications. Chinese Med J 2015; 128(3): 295-300 |
| Zhang L. Short-term effects on voiding function after mesh-related surgical repair of advanced pelvic organ prolapse. Menapause: J N Am Menopause Soc; 22(9): 993-999. |
| Zhang Y, Jiang M, Tong X-W, Fan B-Z, Li H-F, Chen X-L. The comparison of an inexpensive modified transobturator vaginal tape versus TVT-0 procedure for the surgical treatment of female stress urinary incontinence. Taiwan J Obstet Gynecol 2011; 50: 318-321. |
| Zhu L, et al. [Pop 21, 18-60 mos, median 43.5 mo fu] Modified laparoscopic sacrocolpopexy with mesh for severe pelvic organ prolapse. Int J Gynecol Obstet 121 (2013) 170-172. |
| Zhu L, Lang J, Hai N, Wong F. [Pop 56, mean of 27.6 mo fu] Comparing vaginal tape and transobturator tape for the treatment of mild and moderate stress incontinence. Int J Gynaecol Obstet 2007; 99: 14-17. |
| Zoorob D, et al. Analysis of surgical outcomes and determinants instigating lawsuits - correlation of litigation and injury in mesh placed vaginally (the claims study). Female Pelvic Med & Reconstr Surg 2015, Sept/Oct; 21(5) (Suppl 1): S45 (Oral Poster 36). |
| Zoorob D. Management of Mesh Complications and Vaginal Constriction: A urogynecology Perspective. Urol Clin N Am 2012; 39: 413-418. |
| Zullo MA, Plotti F, Calcagno M, et al. One-year follow-up of tension-free vaginal tape (TVT) and Transobturator suburethral tape from inside to outside (TVT-0) for surgical treatment of female stress urinary incontinence: a prospective randomised trial. Eur Urol 2007; 51: 1376-1382; discussion 1383-1384. |
| Zyczynski H. [Pop 597, 2 yr fu] Sexual Activity and function in women more than 2 years after midurethral sling placement. Am J Obstet Gynecol 2012; 207: 421.e1-6 |
| Zyczynski HM, et al. (Prosima Study investigators) One-year clinical outcomes after prolapse surgery with nonanchored mesh and vaginal support device. AJOG 2010; 203: 587.e1-8 |
| Zyczynski HM, et al. [AUA Abs 1354] A new operation for vaginal prolapse repair using mesh and a vaginal support device: 1 year anatomic and functional results of an international multicenter study. J Urol; 181(4), Suppl, April 2009. |

**Douglas Grier Materials List**

Production Materials

| Document Description [Bates Range] |
| --- |
| 000001_4275674_d_Use of Gynemesh PS in Prolapse Surgery Power Point |
| 02.01.2012 Prosima 522 cover letter |
| 02.01.2012 Prosima Postmarket Surveillance Study PS120044; Gynecare Prosima Pelvic Floor Repair Systems |
| 10/12/1990 Letter from FDA re: N16374, Prolene Polypropylene Nonabsorbable Suture |
| 2000 June TVT Surgeons Resource Monograph |
| 2000 TVT Surgeon Monograph |
| 2001 TVT Surgeon's Monograph |
| 2003 Gynemesh PS white paper. Gynemesh PS Early Clinical Experience. |
| 2004 Gynemesh PS Study Poster - AUGS 2004 San Diego. Lucente V, Hale D, Miller D, Madigan J. A Clinical Assessment of Gynemesh PS for the Repair of Pelvic Organ Prolapse. |
| 2005-06 Prof Ed Slides |
| 2006 Mar 3 Flatow memo - CPC-2006-0165 Performance evaluation of TVT PROLENE blue Mesh_ Elongation Properties of Mechanical Cut verses Laser Cut |
| 2007 Prolift Professional Education Slide Deck |
| 2007 Prolift Surgeon's Resource Monograph |
| 2007 Prolift Surgical Technique Guide |
| 2008 Carey - Vaginal surgery for POP using mesh and a vaginal support device |
| 2008 Prolift Patient Brochure |
| 2009 Zyczynski - AUA Abs 1354 A new operation for vaginal prolapse repair using mesh and a vaginal support device: 1 year anatomic and functional results of an international, multicenter study. J Urol; 181(4) (Suppl), 4.28.2009 |
| 2011 Pelvic Organ Prolapse and Stress Urinary Incontinence Patient Counseling Guide |
| 2011 Singh - ICS Abs 575 Anatomic, functional and ultrasound outcomes after vaginal prolapse surgery using non-anchored mesh |
| 2012 Sayer, Hinoul, Gauld (Prosima) - [IUJ] Medium-term clinical outcomes following surgical repair for vaginal prolapse with tension-free mesh and vaginal support device. Int Urogynecol J (2012) 23:487-493 |
| 24 Hour Summary of the Gastroenterology and Urology Devices Panel of the Medical Devices Advisory Committee Meeting [02.26.2016]. |
| 5.15.08 Summary of Safety and Effectiveness - Prolift |
| 6.2.2006 Ethicon Expert Meeting Meshes for Pelvic Floor Repair. |
| 9.22.2011 Letter to surgeons |
| A Clinical Assessment of Gynemesh PS for the repair of pelvic organ prolapse by V. Lucente, et al. |
| A Solution-Gynecare TVT Tension-Free Support for Incontinence. |
| ACOG Surgery for Pelvic Organ Prolapse - FAQ (Frequently Asked Questions). |
| Application FMEA for TVT Classic Doc# FMEA-0000536 Rev.<1> |
| AUA Position Statement on the use of Vaginal Mesh for the Surgical Treatment of Stress Urinary Incontinence/ |
| AUGS Transvaginal Mesh Informed Consent Toolkit |
| Australian Pelvic Floor Discussion |
| Barber MD, et al. Defining Success After Surgery for Pelvic Organ Prolapse. Obstet Gynecol (2009) 114: 600-609. |
| Benefit Risk Profile of Transvaginal Mesh Products Used for the Treatment of Pelvic Organ Prolapse signed by Piet Hinoul |

**Douglas Grier Materials List**

**Production Materials**

| |
|---|
| Benefit Risk Profile of Transvaginal Mesh Products Used for the Treatment of Pelvic Organ Prolapse signed by Piet Hinoul dated 6/21/2012 |
| Biocompatibility Risk Assessment Report for GYNECARE GYNEMESH PS  PROLENE - Appendix 1: Tabular Summaries....nrl |
| Biocompatibility Risk Assessment Report for GYNECARE GYNEMESH PS  PROLENE - Appendix 2: Brief CV's... (2).nrl |
| Biocompatibility Risk Assessment Report for GYNECARE GYNEMESH PS  PROLENE... (1).nrl |
| Boukerrou, M., et al. "Tissue resistance of the tension-free procedure: What about healing?" Int Urogynecol J (2008) 19:397-400. |
| Brigette Fatton Powerpoint Presentation entitled "Complications in Pelvic Floor Dysfunction Surgery: evaluation and management. |
| Chevron Phillips MSDS (Exhibit T, No. 3137 - 8.9.2013) |
| Classification Website Intro "An International Urogynecological Association (IUGA/Internation Continence Society (ICS) Joint Terminology and Classification of the Complications Related Directly to the Insertionm of Prostheses (Meshes, Implants, Tapes) & Grafts in Female Pelvic Floor Surgery." |
| Clinical Evaluation Report - Gynecare Prolift signed by P. Hinoul on 04.26.2013 |
| Clinical Evaluation Report, Gynecare TVT Tension-free Vaginal Tape / Tension-free Vaginal Tape Accessory Abdominal Guide [ETH.MESH.4384126-65] |
| Clinical Expert Report [ETH.MESH.1784823-28] |
| Clinical Expert Report [ETH.MESH.222899-909] |
| Clinical Expert Report Gynecare Prolift +M™ Pelvic Floor Repair System signed by Piet Hinoul dated 9/25/2012 [ETH.MESH.08315779-810] |
| Corporate Product Characterization Plan, TVT-Laser Cut Mesh. Dated 02/06/2006. |
| Correspondence between Morgan Liscinsky of FDA & Bloomberg re: Johnson & Johnson Vaginal Mesh Implant. |
| D00001256-2005 Prolift Ed Gynecare Prolift Pelvic Floor Repair |
| D00001260-2007 and 2008 Prolift and M Prof Ed |
| Dear Surgeon Letter from Piet Hinoul and Aaron Kirkemo. |
| Declaration of Reynaldo Librojo in Support of Motion for Summary |
| Declaration of Thomas A. Barbolt, Ph.D., DABT, 1981-2011 in Support of Motion for Summary Judgement |
| Defense 1584 - One Year clinical outcomes after prolapse surgery with nonanchored mesh and vaginal support device |
| Defense 2 - Clinical Assessment of Gynemesh PS for the Repair of Pelvic Organ Prolapse |
| Demonstrative - Ethicon Powerpoint - Almost uniformly, physicians did not express a preference for company name (Engleman trial exhibit) |
| Demonstrative - Ethicon powerpoint - Next generation slings - evaluating opportunities, considering risks (Engleman trial exhibit) |
| Demonstrative - Powerpoint - Warning regarding FBR inflammatory response (pgs 18, 22-27)(Engleman trial exhibit) |
| DEPO.ETH.MESH.00004755 - Guidoin Explant |
| Document entitled "Delay in Prosima Activities" |
| Document entitled "Pelvic Floor Repair. Extended Review of Medical Literature." |
| DX23600-R.1-3 - Prolene Resin Manufacturing Specifications 1.23.03 |
| Email dated 1/17/2010 from Dr. Piet Hinoul to Dr. David Robinson, et al. Re: +M relaxation [ETH.MESH.01785259-60] |

**Douglas Grier Materials List**

**Production Materials**

| |
|---|
| Email dated 1/22/2010 from Scott Jones to Kevin Frost and Tom Affeld re: Summit Agenda/Moderator; cc: Matt Henderson, et al. [ETH.MESH.00817181] |
| Email dated 6/8/2012 from Matt Henderson to Tim Schmid re: 522 Communication Recap [ETH.MESH.04568519] |
| Email dated 9/3/2009 from Piet Hinoul to David Robinson, et al. re: Prosima Take Away Messages; cc: Peter Meier [ETH.MESH.01237077-79] |
| Email from Arnaud re: Transient Leg Pain with Mulberry [ETH.MESH.3911390-1] |
| Email from Dan Smith re: Draft report translated by "Babel fish" http://babelfish.altavista.com/tr [ETH.MESH.865069-72] |
| Email from Dan Smith re: NG TVT-O NDP - Outcomes from Kickoff Meeting with Pr. De Leval & Dr. Waltregny [ETH.MESH.2293715-6] |
| Email from Frost  to Globerman, et al. re: prosima usage northeast [ETH.MESH.11538048-49] |
| Email from Frost to Affeld, et al. re: Sales Rep Training on Prosima 5/18 [ETH.MESH.03895925-26] |
| Email from Hinoul re: South Africa, TVTO sheaths getting stuck upon removal [ETH.MESH.1210987-95] |
| Email From Lewis to Mahar, et al. re: How did Dr. Grier's Prosima cases go? [ETH.MESH.00127125-26] |
| Email from O'Bryan re: GYNECARE TVT Obturator System - FDA [ETH.MESH.6882641-2] |
| Email from O'Bryan re: ifu [ETH.MESH.3364663-66] |
| Email from Scott Jones to DL-Ethusso dated 12/15/2009 re: PAGS Leads [ETH.MESH.00662233] |
| Email from Seppa re: Performance Evaluation of TVT Secur PROLENE Mesh: Mechanical vs. Laser Cut. Study (LIMS #BE-2004-1920) (4.25.2005) |
| Email from Seppa re: Performance Evaluation of TVT U PROLENE Mesh: Mechanical vs. Laser Cut. Study (LIMS #BE-2004-1920) Version 2 |
| Email from Seppa re: Performance Evaluation of TVT U PROLENE Mesh: Mechanical vs. Laser Cut. Study (LIMS #BE-2004-1920) Version 2 (5.4.2005) |
| Email from Shalot Armstrong dated 9.1.10 [ETH.MESH.07453752-57] |
| Email from Shalot Armstrong dated 9.1.10 [ETH.MESH.08918949-52] |
| Email from Tim Schmid to Chuck Austin dated 6/8/12 re: Prolift +M withdrawal notice [ETH.MESH.04568717-18] |
| Email from Weisberg re: IFU update [ETH.MESH.3365250-1] |
| Email from Weisberg re: Mulberry [ETH.MESH.6886410-11] |
| Email re: 60% Success [ETH.MESH.01776504-10] |
| Email re: 69% Success  [ETH.MESH.00547500-501] |
| Email re: Alerte TVT Abbrevo (April 3, 2012) [ETH.MESH.03941617-18] |
| Email re: Alerte TVT Abbrevo (May 10, 2012) [ETH.MESH.05998835-36] |
| Email re: Faculty & Customer Call Post-FDA Panel Mtg on 9/12  [ETH.MESH.04543334] |
| Email re: IFU errors  [ETH.MESH.02229013] |
| Email re: Important Laser cut mesh update [ETH.MESH.1809056-58] |
| Email re: Laser Cut TVT [ETH.MESH.6859834-35] |
| Email re: Meeting Minutes from April 18 2012 meeting w FDA  [ETH.MESH.04476274-75] |
| Email re: Mesh Fraying Dr. EBERHARD letter [ETH.MESH.7692905-7] |
| Email re: No RCT for Prosima  [ETH.MESH.00592585-87] |
| Email re: OR Agenda Tunn [ETH.MESH.3922926-28] |
| Email re: Overstating Success - Less Misleading  [ETH.MESH.00594266] |
| Email re: Performance Evaluation of TVT Prolene Blue Mesh [ETH.MESH.6696411-19] |
| Email re: Piet explaining why no Ultrapro in Prosima  [ETH.MESH.01237077-79] |

**Douglas Grier Materials List**

**Production Materials**

| |
|---|
| Email re: Piet explaining why Prosima uses a VSD  [ETH.MESH.00580588-89] |
| Email re: Piet explains PS in Prosima  [ETH.MESH.00580711-13] |
| Email re: Piet following 2011 Ad Com  [ETH.MESH.04568448] |
| Email re: Piet re Problem with posterior inserter  [ETH.MESH.02579701-06] |
| Email re: Piet's response to 522 FDA refusal  [ETH.MESH.05987605-06] |
| Email re: Piet's response to 522 FDA refusal clean  [ETH.MESH.04548975] |
| Email re: Piet's takeaways from 2011 FDA meeting  [ETH.MESH.04556236] |
| Email re: Prof. de Leval - TVT Abbrevo (April 2, 2012) [ETH.MESH.04938298-99] |
| Email re: Prosima Jan 2007 Updated  [ETH.MESH.00455676-77] |
| Email re: Smelly VSDs  [ETH.MESH.00591563-65] |
| Email re: Stop communicating over email  [ETH.MESH.00594455] |
| Email re: TVT Laser Cut Mesh [ETH.MESH.525573] |
| Email re: TVT Laser Mesh info [ETH.MESH.442825-26] |
| Email re: TVT Meeting with Agency [ETH.MESH.524746-48] |
| E-mail string dated 1/21/2010, top one from Piet Hinoul to Clifford Volpe and David Robinson re: dimensions of the PROSIMA implant [ETH.MESH.00851319-21] |
| E-mail string dated 11/3/2010 re: neo clinical trial.  Piet Hinoul:  "Each individual study does not contribute to the success of those products [ETH.MESH.00856579-82] |
| Email string dated 3/25/2010, top one from Piet Hinoul to Paan Hermansson re: key message for Prosima launch [ETH.MESH.00580588-89] |
| Email string dated 5/12/2011, top one from Kevin Frost to Benjamin Bouterie re: Dr. Bedestani; cc: Stacy Hoffman [ETH.MESH.03466382-83] |
| Email string re - Revised write up of the DeLeval and Waltregny visit |
| Email string re: Ultrapro vs Prolene Soft Mesh |
| Email string, top one from Gary Pruden to David Robinson, et al. re: article entitled :Vaginal repair with mesh no better than colporrhapy for pelvic organ prolapse. |
| ETH.MESH.00000172 8/25/11 Email from Marie Hobson to Kevin Frost attaching registration list for call |
| ETH.MESH.00000173 - 8/25/11 Registration list for 8/25/11 call |
| ETH.MESH.00001314 - Gynecare Prolift Pelvic Floor Repair System |
| ETH.MESH.00001595-1606 - Reisenauer C. Anatomical conditions for pelvic floor reconstruction with polypropylene implant and its application for the treatment of vaginal prolapse. Eur J Obstet Gynecol Reprod Biol 2006 |
| ETH.MESH.00003895 - Continence Health and Pelvic Floor Advisory Board Opening Comments for Renee |
| ETH.MESH.00012009-089 - Clinical Study Report: Clinical assessment of feasibility, complications and effectiveness at twelve months, three years and five years of the TVM technique for genital prolapse. |
| ETH.MESH.00012009-74 - Cosson M. Clinical assessment of feasibility, complications and effectiveness at twelve months, three years and five years of the TVM technique for genital prolapse(French 1 year CSR) |
| ETH.MESH.00012090-163 - Robinson D. Clinical assessment of the TVM technique for treatment of genital prolapse. Final Report of 12-month evaluation. (US 1 year CSR) |
| ETH.MESH.00013529-534 - Prolift+M IFU |
| ETH.MESH.00016032-039 - Kohli, N. Augmenting pelvic floor repairs. 2006 Supplement to OBG Management |

Douglas Grier Materials List

**Production Materials**

| |
|---|
| ETH.MESH.00017362-368 - Elmer C, et al. Histological inflammatory response to transvaginal polypropylene mesh for pelvic reconstructive surgery. J Urol (2009); 181(3): 1189-95. |
| ETH.MESH.00017553-560 - Tunuguntla, H. Female Sexual Dysfunction Following Vaginal Surgery: A Review. Journal of Urology 2006; 175: 439-446 |
| ETH.MESH.00018344-479 - Gynemesh PS Prof Ed Slide Deck 2007_000001_168547_d |
| ETH.MESH.00018382 - 2007 Powerpoint GYNECARE GYNEMESH* PS Nonabsorbable PROLENE* Soft Mesh in the Treatment of Pelvic Organ Prolapse_DX24191 |
| ETH.MESH.00018382 - Powerpoint: Gynecare Gynemesh PS Nonabsorable Prolene Soft Mesh in the Treatment of Pelvic Organ Prolapse |
| ETH.MESH.00019117-121 - Prosima Launch Memo with Prepceptor Info from Hilaire |
| ETH.MESH.00019117-121 Letter from Scott H. Jones to Price St. Hilaire re: Prosima US Launch Plan; cc: Renee Selman, et al. |
| ETH.MESH.00020763 |
| ETH.MESH.00020764 |
| ETH.MESH.00028555-556 (Adkins Trial Exhibit P2669) |
| ETH.MESH.00031323 - Memo to Customer from Sean M. OBryan |
| ETH.MESH.00031324-325 - Letter to Gregory Jones from Celia M. Witten |
| ETH.MESH.00064002-004 Email string, top one from Judith Gauld to Scott Jones re: US preceptors for Prosima. |
| ETH.MESH.00064054 - Gynecare Prosima ™ Pelvic Floor Repair System - Global Launch Strategy |
| ETH.MESH.00064138-139 Document entitled "PROSIMA Critical Success Factors." |
| ETH.MESH.00071755 - Prosima - Apical Support Learning Guide |
| ETH.MESH.00071794 - Email re: TVT IFUs on tape extrusion, exposure and erosion |
| ETH.MESH.00076167 - Letter from Bryan Lisa to Dan Smith re: Prosima Product Release Authorization; cc: Stephanie Kute, Jennifer Paine. |
| ETH.MESH.00076167 - Prosima Product Release Authorization (July 2007) |
| ETH.MESH.00076710-790 Clinical Study Report. Evaluation of Prosima for Pelvic Organ Prolapse. Protocol Number: 300-06-005. "A Prospective, Multi-centre Study to Evaluate the Clinical Performance of Gynecare Prosima Pelvic Floor Repair System as a Procedure for Pelvic Organ Prolapse." |
| ETH.MESH.00077073-093 |
| ETH.MESH.00077094-111 |
| ETH.MESH.00077395 |
| ETH.MESH.00077739 - Prosima Story |
| ETH.MESH.00078114-115 - Memo to Prosima Regulatory File. Minutes from Teleconference with FDA for Prosima 510(k). |
| ETH.MESH.00082651-654 Email string, top one from Marcus Carey to J. Meek, D. Robinson, P. Hinoul, et al. re: Technical feedback on Prosima. |
| ETH.MESH.00083812-814 |
| ETH.MESH.00086463-465 E-mail from Piet Hinoul to Zeb Viana, et al. regarding TR: PROSIMA TAKE AWAY MESSAGES; cc: Bart Pattyson, et al. |
| ETH.MESH.00093526-544 |
| ETH.MESH.00093991 |
| ETH.MESH.00108120-121 Email string, top one from Douglas Grier to Lissette Caro-Rosado, et al. re: Pelvic Floor Advisory Board; cc: Bart Pattyson. |
| ETH.MESH.00125373 - Email string, top one from Tom Eagan to Erin Haggerty re: Dr. Sepulveda. |

**Production Materials**

| |
|---|
| ETH.MESH.00126755-757 - Email string, top one from M. Yale to J. Paine, et al. re: Draft FDA response on Prolift+M for input |
| ETH.MESH.00127103 - Email from Greg prine to Scott Jones, Jonathan Meek re: Prosima Road Show; cc: Lesley Fronio and Kevin Mahar. |
| ETH.MESH.00129102 Suggested Remarks - Incontinence and Pelvic Floor Summit What a Difference a Decade Makes |
| ETH.MESH.00131058-095 |
| ETH.MESH.00131149-151 Email string, top one from Stephanie Grupe to Kevin Mahar re: Prosima Global Launch Team. |
| ETH.MESH.00134794-795 - Jason Hernandez email to Nicholas Antoun et al dated 02.27.2009 attaching TVT World Board meeting presentation (Engleman/Adkins Trial Exhibit P0086) |
| ETH.MESH.00142622-624 |
| ETH.MESH.00143784-785 |
| ETH.MESH.00144210 |
| ETH.MESH.00144211 |
| ETH.MESH.00144270-278 |
| ETH.MESH.00144449 - Letter from David Robinson re: decision to delay preceptor training activities for Prosima (not signed). |
| ETH.MESH.00144721-723 |
| ETH.MESH.00145547-548 |
| ETH.MESH.00145551 |
| ETH.MESH.00145555 |
| ETH.MESH.00147320-325 |
| ETH.MESH.00147904 |
| ETH.MESH.00148901-902 |
| ETH.MESH.00153967 (Adkins Trial Exhibit P0127) |
| ETH.MESH.00155903-905 |
| ETH.MESH.00155903-906 |
| ETH.MESH.00155906 |
| ETH.MESH.00155975 |
| ETH.MESH.00156178-181 |
| ETH.MESH.00156855-856 |
| ETH.MESH.00156906-908 |
| ETH.MESH.00156909-952 |
| ETH.MESH.00156954-955 |
| ETH.MESH.00158065-067 |
| ETH.MESH.00158083-084 |
| ETH.MESH.00159266-369 - Gynemesh PS, Prolene Soft Mesh in the treatment of POP – Pelvic Floor Surgery and Anatomic Dissection Lab |
| ETH.MESH.00159410-411 |
| ETH.MESH.00159432-433 |
| ETH.MESH.00159434-465 |
| ETH.MESH.00159884-986 |
| ETH.MESH.00160615-625 |
| ETH.MESH.00166552 |
| ETH.MESH.00166553-555 |
| ETH.MESH.00167104-110 - 2006 Apr 19 - Laser Cut Mesh for Gynecare TVT- CER Laser Cut Mesh |

**Douglas Grier Materials List**

Production Materials

| |
|---|
| ETH.MESH.00167684-685 |
| ETH.MESH.00169300-303 |
| ETH.MESH.00220335-336 - 12.2.1999 Memo re: Biocompatibility Risk Assessment for Soft Prolene Mesh. |
| ETH.MESH.00262015-016 - Dan Smith Email Plaintiffs Exhibit 2067 |
| ETH.MESH.00271215-216 - Email from J. Meek to multiple recipients e: Pre-Reading for Prolift+M: Internal Use Only. Not Copy Reviewed or For Distribution |
| ETH.MESH.00273967 - Email from Clifford Volpe to Scott Jones re: slides for Pelvic Floor Summit.; Powerpoint: R&D Perspective - The Journey from Prolift to Prolift +M. |
| ETH.MESH.00274015 - Krofta Presentation - One year prospective follow-up of the TVT-S Procedure for treatment of stress urinary incontinence (Engleman Trial Exhibit P0238) |
| ETH.MESH.00281482-484 - Aaron Kirkemo email to Harel Gadot, et al., re Prosima feedback (Engleman Trial Exhibit P0241) |
| ETH.MESH.00295355 |
| ETH.MESH.00303310-313 Memo from Dan Lamont to Gynecare Prosima Risk Management Report (RMR-0000029) re: Pelvic Floor Product(s) Complaint Review for Gyneacre Prosima Risk Management. (March 2007) |
| ETH.MESH.00308094 (2629_2006-07-12) - 2006 TVT-Secur |
| ETH.MESH.00310205 - Product Quality Issue re: Prosima signed by Mark Yale. |
| ETH.MESH.00310206 - Letter from David Robinson re: decision to delay preceptor training activities for Prosima (not signed). |
| ETH.MESH.00316849-850 |
| ETH.MESH.00318930 - (Draft) Letter from David Robinson re: delay in preceptor training activities for Prosima. |
| ETH.MESH.00318934 - Document entitled " Delay in Prosima Activities." |
| ETH.MESH.00324109 - Carolyn Brennan email to Mark Yale dated 11.02.2006 re TVT-S difficulties with insertion of device (Engleman/Adkins Trial Exhibit P0274) |
| ETH.MESH.00326842-846 - Catherine Beath email to Sheri McCoy and Renee Selman dated 11.05.2007 re urgent meeting with Australian _____ to discuss TVT Secur performance - includes email from Aran Maree dated 11/2/2007 re Australian launch of TVT S (Engleman/Adkins Trial Exhibit P0286) |
| ETH.MESH.00326911 - Ethicon Delayed Prosima Launch by Two Years |
| ETH.MESH.00327060-063 - Robinson email (Dr. Aran Maree) chain dated 11.12.2007 re Dr. Frazier's (Australia) opinions re TVT-S (Engleman/Adkins Trial Exhibit P0290) |
| ETH.MESH.00328895-901 - David Robinson email to Mark Yale and Daniel Lamont dated 03.03.2008 re quality issue with a batch of gynemesh (Engleman/Adkins Trial Exhibit P0292) |
| ETH.MESH.00329474-509 Project Mint Design Review |
| ETH.MESH.00335084-085 Email from Daniel Lamont to Sungyoon Rha, et al. re: Mint Functional Strategies. |
| ETH.MESH.00349226-237 - May 26, 2000 Ethicon Memo to P. Cecchini RE: Review of Biocompatibility Data on the Tension Free Vaginal Tape (TVT) System for Compliance to FDA G-95/ ISO 10993/ EN 30993 |
| ETH.MESH.00349228 - Cytotoxicity Risk Assessment for the TVT (Ulmsten) Device |
| ETH.MESH.00352889-909 |
| ETH.MESH.00353020-037 |
| ETH.MESH.00354732 |

**Douglas Grier Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.00365412-414 - June 14, 2007 Memo RE: ADDENDUM: Post - Launch Complaint Review for the PROLIFT* Pelvic Floor Repair System |
| ETH.MESH.00365960-965 - Gynecare TVT Secur System Procedural Pearls & Frequently Asked Questions. |
| ETH.MESH.00369995 |
| ETH.MESH.00369999 (2008-135) - 2008 TVT-Secur |
| ETH.MESH.00370315 - Prosima Training Deck 1 |
| ETH.MESH.00370421 |
| ETH.MESH.00371595-903 - Prosima 510K and Clearance letter |
| ETH.MESH.00372564-568 |
| ETH.MESH.00372664-671 - Letter from B. Lisa to J. Dang re: K071512 S04. (02.21.2008) |
| ETH.MESH.00373310-388 - Gynecare TVT Tension-Free Support for Incontinence: General Profession Education Deck. |
| ETH.MESH.00393045-46 - TVT-O Procedural Steps |
| ETH.MESH.00394849 - Gynemesh PS Panel Powerpoint - Drs. Robinson, Miller, Winkler, England |
| ETH.MESH.00395374-380 - Scientific Advisory Panel on Pelvic Floor Repair Preliminary Minutes Chicago, IL, June 22, 2001 |
| ETH.MESH.00397327 |
| ETH.MESH.00397674 |
| ETH.MESH.00405513-514 |
| ETH.MESH.00409158 - (Official) Letter from David Robinson re: delay in preceptor training activities for Prosima. |
| ETH.MESH.00418855-856 Email string, top one from Andrew Meek to Jonathan Fernandez, et al. re: Prosima Preceptor Recommendation Form; cc: Kevin Frost, et al. |
| ETH.MESH.00424374-375 Email string, top one from Jonanthan Fernandez ro Rhonda Peebles re: remaining 2010 labs; cc: Robert Zipfel. |
| ETH.MESH.00426441 - Email from Kevin Frost to Robert Zipfel, et al. re: Prosima 2-year slide deck; cc: Paul Parisi. |
| ETH.MESH.00442129 |
| ETH.MESH.00455676-677 Email from Allison London Brown to Ophelie Berthier, et al. re: Prosima Jan 2007 update; cc: Bob Roda, et al. |
| ETH.MESH.00461576 - 10.23.2006 letter to EWHU field sales force |
| ETH.MESH.00467320 - Email string, top one from Andrew Meek to Bart Pattyson, Paul Parisi re: November Lab. |
| ETH.MESH.00484929 |
| ETH.MESH.00495796-798 Email string, top one from Jennifer Paradise to Melissa Doyle, et al. re: Prof Ed through Tele-Mentoring; cc: Paul Parisi, et al. |
| ETH.MESH.00510562-563 Email string, top one from Kevin Frost to DL-ETHUSSO EWHU DMs, et al. re: 1st Prosima Virtual Round Table Tomorrow; cc: Matt Henderson, et al. |
| ETH.MESH.00516424-427 |
| ETH.MESH.00520649-722 - 2006 US TVM 12 Month Clinical Report |
| ETH.MESH.00523617 (2007-4144) - 2007 TVT-Secur Critical Steps |
| ETH.MESH.00523942 - Waltregny 2005 ICS Presentation |
| ETH.MESH.00526473-74 - Allison Brown Email re-Laser-cut Mesh |
| ETH.MESH.00541379-80 - Mesh Fraying for TVT Devices |
| ETH.MESH.00541391 |
| ETH.MESH.00541708-709 Document entitled "Notes from Competitive Ad Board." |

Douglas Grier Materials List

**Production Materials**

| |
|---|
| ETH.MESH.00541873 - Chart listing Proposed Lab Scheduling for August 4th. |
| ETH.MESH.00541876-878 Email string, top one from Bart Pattyson to David Robinson, et al. re: ICS/IUGA Cadaver Lab - Monday Aug 23. |
| ETH.MESH.00542347-348 Calendar appointment re: Prosima and Advanced Prolift Preceptorship with Dr. Sepulveda and Drs. Antar, Jones and Schlafstein.; created by Robert Zipfel |
| ETH.MESH.00542463 - Powerpoint: Gynecare Prosima ™ Pelvic Floor Repair System: 2-Year Clinical Data |
| ETH.MESH.00547021 - Ethicon Women's Health & Urology "Welcome Letter" to the EWH&U Pelvic Floor Repair Advisory Board Meeting. |
| ETH.MESH.00547036-037 Email string, top one from Bart Pattyson to Jaime Sepulveda, et al re: Prosima (&Elevate) Advisory Board - Jan 8th - Baltimore; cc: Piet Hinoul, et al. |
| ETH.MESH.00547500-001 - P. Hinoul email 11.2009 |
| ETH.MESH.00573815 - Powerpoint: Two Year Clinical Outcomes after Prolapse Surgery with Non-Anchored Mesh & Vaginal Support Device (Gynecare Prosima* Pelvic Floor Repair System) June 2010. |
| ETH.MESH.00573860-878 (Draft) Sayer, T., et al. "Medium-term Clinical Outcomes Following Surgical Repair for Vaginal Prolpase with Tension-free Mesh and Vaginal Support Device." |
| ETH.MESH.00575257 - Abbrevo laser cut vs. mechanically cut - notes from meeting with de leval - inappropriate |
| ETH.MESH.00575270-273 - Jean de Leval Email Re: DSCN3332.JPG May 30, 2009 |
| ETH.MESH.00575580 to ETH.MESH.00575581 Email string, top one from Jonathan Meek to Piet Hinoul, Colin Urquhart and Judi Gauld re: Prosima anterior compartment result. |
| ETH.MESH.00575634 to ETH.MESH.00575635 ICS 2009 Abstract Form. "Surgery for Pelvic Organ Prolapse Using Mesh Implants and a Vaginal Support Device: Analysis of Anatomic, Functional and Performance Outcomes from an International, Multicentre Study." |
| ETH.MESH.00575818-820 - PX0198 - Piet email re Prolift |
| ETH.MESH.00578081 to ETH.MESH.00578083 Email string, top one from Piet Hinoul to Paan Hermansson re: Prosima Post launch communication. |
| ETH.MESH.00578550 to ETH.MESH.00578550 (Draft) Sayer, T., et al. "Two Year Clinical Outcomes after Prolapse Surgery with Non-Anchored Mesh and Vaginal Support Device." |
| ETH.MESH.00578621 - Dr. Piet Hinoul's TVT Secur Literature Analysis; TVT Secur CER 2013 |
| ETH.MESH.00579296 to ETH.MESH.00579296 Powerpoint: Anatomic and Functional Outcomes of 2 Pelvic Floor Repair Systems Studied in Moderate and Severe Prolpase Patients. |
| ETH.MESH.00580588 to ETH.MESH.00580589 Email string, top one from Piet Hinoul to Paan Hermansson re: key message for Prosima launch |
| ETH.MESH.00584811-13 - Email string re-Ultrasonic Slitting of Prolene Mesh for TVT |
| ETH.MESH.00584846-847 - (05.10.2004) Email string, top one from Gene Kammerer to Mora Melican, et al. re: Mesh for TVM. |
| ETH.MESH.00590896-897 - Piet Hinoul Email 3.11.09 |
| ETH.MESH.00592224 to ETH.MESH.00592229 E-mail chain from Jonathan Meek to otehrs in regards to Technical Feedback on Prosima |
| ETH.MESH.00594266 - P. Hinoul email to Affeld 11.2009 re success rates |
| ETH.MESH.00594528 Email from Aaron Kirkemo to Piet Hinoul, David Robinson and Judi Gauld re: Prosima commerical claims of 92.3% above the hymen. |
| ETH.MESH.00595468 to ETH.MESH.00595470 Goldman, H., FitzGerald, M. "Opposing Views: Transvaginal Mesh for Cystocele Repair," J Urol (2010) 183:430-432. |

Douglas Grier Materials List

**Production Materials**

| |
|---|
| ETH.MESH.00595889 to ETH.MESH.00595890 Email string, top one from Kevin Frost to Aaron Kirkemo re: Prosima presentation; cc: Tom Affeld. |
| ETH.MESH.00604183 to ETH.MESH.00604186 Email string, top one from Piet Hinoul to Judi Gauld and Colin Urquhart re: PISQ, and score when unable to have sex. |
| ETH.MESH.00631782 to ETH.MESH.00631784 FDA Letter re: K063562 Gynecare Prosima |
| ETH.MESH.00637343 - 2004 ETHICON Product Development Process - Gynemesh PS |
| ETH.MESH.00642325-331 (Adkins Trial Exhibit P0429) |
| ETH.MESH.00658177-198 - Surgeons Resource Monograph |
| ETH.MESH.00658421-29 |
| ETH.MESH.00662233-234 - DX24786 - Zyczynski PAGS Convention |
| ETH.MESH.00679637 to ETH.MESH.00679640 Email string, top one from Zenobia Walji to Ron Naughton, et al. re: Prolene Soft Mesh '05 proposed pricing; cc: Kevin Maher, et al. |
| ETH.MESH.00687219-22 - Email string re-Laser cut mesh |
| ETH.MESH.00747864-874 - Gynemesh PS DDSA (rev. 2 - Feb. 2005) |
| ETH.MESH.00759327-335 Document entitled "Experience what's new in incontinence and pelvic floor repair." 2010 ICS IUGA Executive Agenda |
| ETH.MESH.00776993-7000 - Prosima Sales Aid |
| ETH.MESH.00791497 - Email re Prosima Brochure and DVD |
| ETH.MESH.00791766 - TVT-Abbrevo Physician Survey Results (January 20, 2011) |
| ETH.MESH.00800521 to ETH.MESH.00800522 Email string, top one from Kenneth Pagel to Melissa Doyle re: presentation access. |
| ETH.MESH.00806974 to ETH.MESH.00806975 Email from Lissette Caro-Rosado to Jaime Sepulveda, et al. re: Pelvic Floor Advisory Board; cc: Bart Pattyson, et al. |
| ETH.MESH.00807570 to ETH.MESH.00807570 Revised Chart listing Proposed Lab Schedule |
| ETH.MESH.00807772 to ETH.MESH.00807774 Email String, top one from Bart Pattyson to Hugo Ye re: ICS-IUGA - Cadaver Lab & Ask the Expert Update; cc: Ping Li, et al. |
| ETH.MESH.00807972 to ETH.MESH.00807973 Email string, top one from Bart Pattyson to Tommaso Santini, et al. re: US Surgeon; cc: Tom Affeld. |
| ETH.MESH.00808121 to ETH.MESH.00808122 Email from bart Pattyson to Jaime Sepulveda et al. re: Prosima (&Elevate) Advisory Board - Jan 8th - Baltimore; cc: Piet Hinoul. |
| ETH.MESH.00817181 - Email from Scott Jones to Kevin Frost and Tom Affeld re: Summit Agenda/Moderator; cc: Matt Henderson, et al. |
| ETH.MESH.00820634 - Invitation to participate in Gynecare Prosima Virtual Round Table |
| ETH.MESH.00832749 to ETH.MESH.00832754 Risk Management Report: Prosima Pelvic Floor Repair Kit |
| ETH.MESH.00833948 to ETH.MESH.00833949 Email from David Robinson to Jessica Shen re: Prosima Study. |
| ETH.MESH.00834910 to ETH.MESH.00834911 Email string , top one from David Robinson to Price St. Hilaire, et al. re: Prosima Strategic Council; cc: Kevin Mahar. |
| ETH.MESH.00840886 to ETH.MESH.00840887 Calendar appointment re: Updated: TVT Secur Preceptor Roundtable Forum; created by Dharini Amin. |
| ETH.MESH.00843043 - Email from David Robinson to Jacqutin Bernard, Judith Gauld and Jonathan Meek re: cancellation of scheduled Prosima training. |
| ETH.MESH.00849014-9017 |
| ETH.MESH.00850335-336 Email string, top one from David Robinson to Stephanie Kute, Patrice Napoda re: Prosima FDA Review and IFU; cc: Price St. Hilaire, Dan Smith. |

**Douglas Grier Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.00851319-321 - Email string, top one from Piet Hinoul to Clifford Volpe and David Robinson re dimensions of the PROSIMA implant |
| ETH.MESH.00857821 - Top Ten Reason to pursue Gynecare TVT Obturator System |
| ETH.MESH.00858080-081 - Perry Trial - Plaintiff's Exhibit 2313 |
| ETH.MESH.00858096-97 - Gynecare R&D Monthly Update - May |
| ETH.MESH.00858175-176 - Mulberry Weekly Meeting MINUTES for 6.3.03 |
| ETH.MESH.00858252-253 - 2004 Memo from London Brown to Dan Smith re Mechanical Cut vs. Laser Cut Mesh Rationale (Adkins Trial Exhibit P0542) |
| ETH.MESH.00863391 - T-366 - Dan Smith email - particle loss |
| ETH.MESH.00870466-476 - (06.02.2006) Ethicon Expert Meeting: Meshes for Pelvic Floor Repair. |
| ETH.MESH.00874445 TVT-S Quality Board powerpoint (Engleman Trial Exhibit P0581) |
| ETH.MESH.00895089 to ETH.MESH.00895091 Email string, top one from Kevin Frost to Vincenza Zaddem re: Prosima in R&D Study. |
| ETH.MESH.00916799 - Project MINT Charter Review |
| ETH.MESH.00921692 to ETH.MESH.00921694 Email string, top one from Tom Affeld to Scott Jones, et al. re: NEO #2, 3, 4 Lab Nominations; cc: Vincenza Zaddem. |
| ETH.MESH.00922443-446 - Email string, top one from P. St. Hilaire to B. Lisa, et al. re: Bidirectional elasticity statement |
| ETH.MESH.00925065 to ETH.MESH.00925067 Email string, top one from Joshua Samon to Vincenza Zaddem re: Mint Value Proposition; cc: Duan Broughton. |
| ETH.MESH.00991195-257 |
| ETH.MESH.00993273 - 2006 (2091_2006-02-01) TVT-O Summit Presentation by Raders and Lucente |
| ETH.MESH.00993273 - TVT Obturator Anatomic Considerations Clinical Update: Special Considerations, Complications. |
| ETH.MESH.00997751 - TVT Secur CER 2005 Eth.Mesh.00997751 |
| ETH.MESH.01000731-735 - David Robinson email to Axel Arnaud and Dan Smith dated 12.19.2006 re TVT-S Cookoks (Engleman/Adkins Trial Exhibit P0619) |
| ETH.MESH.01075187-215 |
| ETH.MESH.01128679-98 (TVTS007) - 2007 TVT-Secur Procedural Steps |
| ETH.MESH.01130563-64 |
| ETH.MESH.01130566-68 |
| ETH.MESH.01130567 |
| ETH.MESH.01136239-240 Email string, top one from Lissette Caro-Rosado to Ad Board Members re: EWH&U Pelvic Floor Repair Ad Board 1-8-11; cc: Tom Affeld, et al. |
| ETH.MESH.01154031-037 - Clinical Expert Report - Gynemesh Prolene Soft |
| ETH.MESH.01189392 - Summary of sheep and human cadaver labs for development of the GYNECARE TVT SECUR System |
| ETH.MESH.01189423 - TVT Secur CER 2006 |
| ETH.MESH.01198058 - (Draft) Zyczynski, H., et al. "One year clinical outcomes after prolapse surgery with non-anchored mesh and vaginal support device." |
| ETH.MESH.01200286 - Powerpoint: Gynecare Prosima : Overview. |
| ETH.MESH.01201973 - Propsed Lab Schedule (2nd Revision) |
| ETH.MESH.01202189 - Stale Kvitle Email regarding Mini Me follow up from our visit May 20, 2009 |
| ETH.MESH.01202190-191 - David Waltregny Email Re: Mini Me follow up from our visit May 21, 2009 |
| ETH.MESH.01203957-97 - The future of surgical meshes-the industry's perspective |
| ETH.MESH.01212972 - Hinoul presentation Incontinence Overview |
| ETH.MESH.01219542-48 - Review of Surgeon Responses of VOC Questionnaire |

Douglas Grier Materials List

**Production Materials**

| |
|---|
| ETH.MESH.01220135-45 - Email string re-New Standards for Urethral Slings |
| ETH.MESH.01222075-79 - TVT Laser Cut Elongation Testing |
| ETH.MESH.01228079-84 - Nilsson Podcast Transcript |
| ETH.MESH.01237077-079 Email from Piet Hinoul to David Robinson, et al. re: Prosima Take Away Messages; cc: Peter Meier. |
| ETH.MESH.01238454-456 - Email string re-TVTO length |
| ETH.MESH.01244824-826 Email string, top one from Aaron Kirkemo to Cyrus Guidry re: response letter to editor, Lewis Wall. |
| ETH.MESH.01261962 (2005-1819) - TVT-O Summit by Raders, Rogers, Lucente |
| ETH.MESH.01264260 - Prolift +M Piet Hinoul Pelvic Floor Meeting Nderland Utrecht, May 7, 2009 |
| ETH.MESH.01271289-301 - TVT with Abdominal Guides Early Clinical Experience |
| ETH.MESH.01274741-743 - Use of UltraPro Mesh for Pelvic Organ Prolapse (POP) Repair through a Vaginal Approach. |
| ETH.MESH.01279975-976 - Harel Gadot Email re Next step in SUI sling (Adkins Trial Exhibit P0686) |
| ETH.MESH.01310817-829 |
| ETH.MESH.01317508-613 - TVT Factbook DHF - Revised 05.14.2001 |
| ETH.MESH.01320328-33 |
| ETH.MESH.01320351-67 |
| ETH.MESH.01411037-039 - Prosima Study Results |
| ETH.MESH.01411037-039 - Summary re: Project Mint |
| ETH.MESH.0141137-039 Document re: summary of changes in mesh implant from Project Mint to final production. |
| ETH.MESH.01428106-112 - Carvigni, M. The use of synthetics in the treatment of pelvic organ prolapse. Curr Opin Urol 2001; 11: 429-435. |
| ETH.MESH.01593930-942 Prosima Clinical Expert Report (not signed or dated). |
| ETH.MESH.01595614-753 |
| ETH.MESH.01612323-333 |
| ETH.MESH.01613143-46 |
| ETH.MESH.01638150 - Powerpoint: Gynecare Prosima ™ Pelvic Floor Repair System Backrgound; Halina Zyczynski, M.D. |
| ETH.MESH.01678340 - Email from Andrew Meek to Melissa Doyle et al. re: Approved Prosima Receptors. |
| ETH.MESH.01687850 (Adkins Trial Exhibit P4127) |
| ETH.MESH.01707963 - Ethicon Women's Health & Urology "Welcome Letter" to the EWH&U Pelvic Floor Repair Advisory Board Meeting. |
| ETH.MESH.01708116 to ETH.MESH.01708117 Email string, top one from Bart Pattyson to Georgia Long re: TVT Abbrevo and Prosima training; cc: Elizabeth Kolb, Andrew Meek. |
| ETH.MESH.01708180 - Chart listing financial information re: preceptors. |
| ETH.MESH.01708190 - Chart listing financial information re: preceptors. |
| ETH.MESH.01730626-629 Email string, top one from Dr. Antar to Bart Pattyson re: Prosima presentation. |
| ETH.MESH.01733531-535 - Kasturi, S. Pelvic magnetic resonance imaging for assessment of the efficacy of the Prolift system for pelvic organ prolapse. Am J Obstet Gynecol 2010; 203: 1.e1-1.e5 |
| ETH.MESH.01739544 - TVT Secur CER 2010 |
| ETH.MESH.01743909 |
| ETH.MESH.01752532-535 - Jurgen Trzewik memo re mesh design argumentation issues (Engleman/Adkins Trial Exhibit P0705) |

**Douglas Grier Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.01758770-801 - TVT Secur Quality Board powerpoint (Engleman/Adkins Trial Exhibit P0706) |
| ETH.MESH.01775482 - Prosima letter delying launch |
| ETH.MESH.01782114-115 - (05.03.2006) Email string, top one from David Robinson to Carolyn Brennan re: Suzette email discussing problems with Prolift. |
| ETH.MESH.01782783-785 - (02.02.2006) Notes from meeting with Dr. V. Lucente and Dr. M. Murphy (Allentown, PA) to discuss Prolift RCT. |
| ETH.MESH.01782850-852 (Adkins Trial Exhibit P0716) |
| ETH.MESH.01784823-828 - Clinical Expert report-Laser Cut Mesh |
| ETH.MESH.01785259-260 - Email string re: +M relaxation |
| ETH.MESH.01803816 to ETH.MESH.01803818 Summary re: Project Mint |
| ETH.MESH.01805965 |
| ETH.MESH.01808311-318 - Trip Report Michael Tracey |
| ETH.MESH.01809080-081 - Becky Leibowitz email to Paul Parisi and Dan Smith dated 12.14.2004 re comparison of laser-cut and machine-cut TVT mesh to meshes from competitive devices (Engleman/Adkins Trial Exhibit P0732) |
| ETH.MESH.01809082-83 - Memo re: VOC on new laser cut TVT mesh |
| ETH.MESH.01813259; ETH.MESH.02180759-61 - Email string with attachment re-Jeans Ideas. |
| ETH.MESH.01813975-78 - Email string re-FDA Prep-Plaintiff's Exhibit 460 |
| ETH.MESH.01821586-587  Email from Allison London Brown to Ophelie Berthier, et al. re: Prosima November update; cc: Bob Roda, et al. |
| ETH.MESH.01822361-363 - Dan Smith Email regarding TVT Secur leading to less retention October 18, 2006 |
| ETH.MESH.02001398-404 - Gynecare Prolift IFU (English Only) |
| ETH.MESH.02001398-473 |
| ETH.MESH.02010349-362 - Prosima Clinical Expert Report signed by David Robinson |
| ETH.MESH.02017152-158 - (02.23.2007) Ethicon Expert Meeting: Meshes for Pelvic Floor Repair. |
| ETH.MESH.02020023-024 - Prosima ISO cytotoxicity biocompatibility |
| ETH.MESH.02026591-95 - MSDS-c4001 Polypropylene Homopolymer |
| ETH.MESH.02050884-909 - Prosima Key Procedural Steps |
| ETH.MESH.02059150-151 - May 24, 2006 Memo RE: First Post - Launch Complaint Review for the PROLIFT* Pelvic Floor Repair System |
| ETH.MESH.02066770-771 |
| ETH.MESH.02090196-209 - Plaintiff's Exhibit 4085-04.15.2008 |
| ETH.MESH.02092919-921 - Prosima Clinical Strategy |
| ETH.MESH.02105223 (Adkins Trial Exhibit P0784) |
| ETH.MESH.02105765-771 |
| ETH.MESH.02114615-616 Email string, top one from Libby Lewis to Donna Abely, et al. re: Remaining 2010 labs. |
| ETH.MESH.02124768-9 |
| ETH.MESH.02136060-073 - Gynecare TVT Secur system design validation report (product) (Engleman Trial Exhibit P0789) |
| ETH.MESH.02148446-459 - Klosterhalfen, Junge, Klinge. The lightweight and large porous mesh concept for hernia repair (Engleman Trial Exhibit P0791) |
| ETH.MESH.02156379-380 |
| ETH.MESH.02211890 - Test Report |
| ETH.MESH.02211912 - Annex 11: Porosity test on finished product - pelvic floor mesh. |

**Douglas Grier Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.02215374-375 - Jacquetin B. Prolene Soft (Gynecare) Mesh for Pelvic Organ Prolapse Surgical Treatment: A Prospective Study of 264 Patients. Abstract 767 |
| ETH.MESH.02215565-567 - Email from Scott Ciarrocca to multiple recipients re: a message from Barbara Schwartz re: Prolift (01.02.2005). |
| ETH.MESH.02217343-44 |
| ETH.MESH.02219584 - Scion PA-SUI Treatment Unmet Needs Exploratory Research |
| ETH.MESH.02229051 - cover sheet Biomechanics |
| ETH.MESH.02229051 - Video: "Biomechanics" |
| ETH.MESH.02229054 - cover sheet What to expect |
| ETH.MESH.02229054 - Video: "What to Expect" |
| ETH.MESH.02229055 - cover sheet VSD case series |
| ETH.MESH.02229055 - Video: "VSD Case Series 1" |
| ETH.MESH.02229057 |
| ETH.MESH.02229059 - Abbrevo placement |
| ETH.MESH.02229063 - Secur placement.wmv |
| ETH.MESH.02229064 - TVT-O placement |
| ETH.MESH.02232685 - Marketing: "Your Proof: Her dance class." |
| ETH.MESH.02232773-801 |
| ETH.MESH.02232854-874 - Prolift+M  - Advanced User Discussion |
| ETH.MESH.02233126-187 - Prolift+M Educational Module |
| ETH.MESH.02233290 |
| ETH.MESH.02233410 2009 US Sales Meeting Brief |
| ETH.MESH.02233410-416 - Prosima US Launch Pre-Market Preparation (Sept. 2009) |
| ETH.MESH.02233417 Prosima New Product Request Form |
| ETH.MESH.02233418 to ETH.MESH.02233438 Prosima - Surgical Technique |
| ETH.MESH.02233439 to ETH.MESH.02233451 A New Operation for Vaginal Prolapse Reapir Using Mesh and a Vaginal support Device: 1 Year Anatomic and Functional Results of an International, Multicenter Study. |
| ETH.MESH.02233452 to ETH.MESH.02233467 Prosima - Background and Development History |
| ETH.MESH.02233468-538 - Prosima Prof Ed (71 slides) |
| ETH.MESH.02233539 to ETH.MESH.02233539 Prosima - New Product Request Form |
| ETH.MESH.02233540-625 - Prosima - 2009 Sales Training Program |
| ETH.MESH.02233605 to ETH.MESH.02233605 (B&W) Webinar Invite "The treatment of Symptomstiv Moderate Pelvic Organ Prolapse." |
| ETH.MESH.02233640 to ETH.MESH.02233640  (B&W) Prosima - Module 4: 2-Year Clinical Data |
| ETH.MESH.02233651 to ETH.MESH.02233673 One year Clinical Outcomes Following Prolapse Surgery with Non-Anchored Mesh and a Vaginal Support Device.<br>Results from the International Multicenter Gynecare Prosima ™ Study. |
| ETH.MESH.02233674 to ETH.MESH.02233692 (Marketing) "What is Gynecare Prosima Pelvic Floor Repair System?" |
| ETH.MESH.02233699-710 - Prosima - An Interview with Dr. Marcus P. Carey. |
| ETH.MESH.02233713 to ETH.MESH.02233714 Objective Success Rate Learning Guide |
| ETH.MESH.02233726 to ETH.MESH.02233727 Prosima Product Page on Ethicon-360 |
| ETH.MESH.02233728 - Gynecare Prosima ™ Key Procedural Steps |
| ETH.MESH.02233751-833 - Prosima Prof Ed 2 (83 slides) |
| ETH.MESH.02233834 - (B&W) 2009 Sales Aid Guide |

Douglas Grier Materials List

**Production Materials**

| |
|---|
| ETH.MESH.02233840 to ETH.MESH.02233841 MRI Flashcard "Prosima - The first fixationless mesh system that maintains anatomical position." |
| ETH.MESH.02233842 - Virtual Round Table Registration Form |
| ETH.MESH.02233843-849 - Clinical Study Findings Discussion for Gynecare Prosima ™ by Piet Hinoul (Audio Transcript). |
| ETH.MESH.02233851 - Document entitled "PROS-438-10-9/12 Prosima Short Procedural Video." |
| ETH.MESH.02233857-859 - AJOG Press Release (Draft) |
| ETH.MESH.02233857-859 - Prosima 1 year study letter |
| ETH.MESH.02233862 to ETH.MESH.02233880 AALG in booth presentation. "Proof in the Treatment of Pelvic Organ Prolapse"  Douglas Van Drie, M.D. |
| ETH.MESH.02233881 to ETH.MESH.02233888 Zyczynski, H.M. "One-year clinical outcomes after prolapse surgery with nonanchored mesh and vaginal support device." Am J Obstet Gynecol (2010) 203. |
| ETH.MESH.02233956 - Prosima Updates to Ethicon360 |
| ETH.MESH.02233961 - Virtual Round Table Follow-up Letter. |
| ETH.MESH.02233962 - Virtual Round Table Follow-up Letter. |
| ETH.MESH.02233963 - Virtual Round Table Invitation |
| ETH.MESH.02233964 - (B&W) Prosima DVD |
| ETH.MESH.02234001 to ETH.MESH.02234002 (Marketing) The Gynecare Prosima ™ Pelvic Floor Repair System Story |
| ETH.MESH.02234005 to ETH.MESH.02234171 Prosima Sales Training Program |
| ETH.MESH.02234173 to ETH.MESH.02234177 Prosima Messgaging practice Coaching Check List |
| ETH.MESH.02234195-196 - Prosima Workshop Takeaway |
| ETH.MESH.02235456-73 |
| ETH.MESH.02235474-502 |
| ETH.MESH.02237107-115 - Introducing Gynecare Prosima for Ethicon Epiphany 247. |
| ETH.MESH.02237107-115 - Prosima Kevin Frost Presentation (moderate to severe) |
| ETH.MESH.02248778 - Mechanical vs Machine Cut (Laser.Ultrasonic) Mesh Particle loss less than 2 percent for both (January 19, 2005) |
| ETH.MESH.02248848 - Gynecare TVT Secur Powerpoint (Engleman/Adkins Trial Exhibit P0842) |
| ETH.MESH.02259836.Graft or no graft finl 11-21-04 |
| ETH.MESH.02270724 - (07.19.2003) Email string, top one from Michel Cosson to Scott Ciarrocca re: Gynemesh holding force in tissue. |
| ETH.MESH.02270766-767 - (11.21.2003) Email string, top one from Michel Cosson to Scott Ciarrocca re: D'Art, risk question. |
| ETH.MESH.02270857-858 - (07.16.2004) Email from Laura Angelini to multiple recipients re: D'Art - Conversation with Prof. Jacquetin. |
| ETH.MESH.02286052-053 - Email string, top one from S. O'Bryan to S. Ciarrocca re: Prolift IFU |
| ETH.MESH.02293981  Email from Adrian Roji dated 7/19/11 re Approved FDA Notification Respo |
| ETH.MESH.02318553-554 - Gynecare Prosima ™ Combined Pelvic Floor Repair System Clinical Strategy. |
| ETH.MESH.02319312 - Memo re-TVT-base & TVT-O Complaint Review for Laser Cut Mesh Risk Analysis |
| ETH.MESH.02319408-09 - Email from David Robinson to Cyrus Guidry dated 4.17.07 enclosing powerpoint "Factors Related to Mesh Shrinkage - What do we know?  A review of literature and internal studies" (Engleman/Adkins Trial Exhibit P0863) |
| ETH.MESH.02322037-039 |

**Douglas Grier Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.02322037-039 Email string, top one from Piet Hinoul to Aaron Kirkemo, et al. re: Neo clinical trial. |
| ETH.MESH.02330766 |
| ETH.MESH.02330767 - Marketing Materials for Prosima |
| ETH.MESH.02330776 (TVTO-384-10-8.12) - TVT-O |
| ETH.MESH.02340331-335 - TVT IFU (12.22.03 to 02.11.05) |
| ETH.MESH.02340471-503 |
| ETH.MESH.02340568-590 - TVT-Secur Instructions for Use (12/16/2005 to Discontinuance) (Engleman/Adkins Trial Exhibit P0871) |
| ETH.MESH.02340829-835 - TVT-O IFU - (01.07.04 to 03.04.05) |
| ETH.MESH.02341203-213 - TVT Abbrevo IFU |
| ETH.MESH.02341203-266 - TVT Abbrevo IFU |
| ETH.MESH.02341398-410 - Prosima IFU (6.18.10 to discontinuance) - English only 13 pages |
| ETH.MESH.02341398-453 - Prosima IFU 2008 P21070 D |
| ETH.MESH.02341454-459 - Gynecare Prolift IFU (English Only) |
| ETH.MESH.02341454-521 |
| ETH.MESH.02341522-527 - 2005 Gynecare Prolift IFU (English Only) |
| ETH.MESH.02341658-664 - Gynecare Prolift IFU (English Only) |
| ETH.MESH.02341658-733 |
| ETH.MESH.02341734-740 - Prolift 2009-2010 IFU |
| ETH.MESH.02341734-809 |
| ETH.MESH.02342097 - Prolene Soft IFU (4.13.09 - 8.22.10) |
| ETH.MESH.02342097 Prolene Soft IFU |
| ETH.MESH.02342101 Prolene Soft IFU |
| ETH.MESH.02342102 Prolene Mesh IFU |
| ETH.MESH.02342152-54 Prolene Mesh IFU |
| ETH.MESH.02342194-196 - Gynecare Gynemesh PS IFU (English Only)  03.20.03 - 03.30.06 |
| ETH.MESH.02342218-220 - Gynecare Gynemesh PS IFU (English Only) |
| ETH.MESH.02342250-252 - Gynecare Gynemesh PS IFU (English Only) |
| ETH.MESH.02342278-279 - Gynecare Gynemesh PS IFU (English Only) |
| ETH.MESH.02596085 - Letters to the Editor 2010; 1457 |
| ETH.MESH.02597949-950 - Hinoul P, et al. "A "mesh" made in heaven: synergy between the urogynaecological device industry and evidence based medicine." |
| ETH.MESH.02599918-920 - Email string, top one from Piet Hinoul to Kevin Frost re: 1-year Prosima Data Conference Call. |
| ETH.MESH.02603812-821 - Dissection Techniques in Transvaginal Pelvic Organ Prolapse Repair with Synthetic Mesh |
| ETH.MESH.02614610-624 |
| ETH.MESH.02615519-658 |
| ETH.MESH.02616825-827 Prolene Soft IFU |
| ETH.MESH.02656825-834 - Issue Report TVT-O 2010 |
| ETH.MESH.02658316 - Cover Letter |
| ETH.MESH.02910418-421 - Axel Arnaud Email to Martin Weisberg et al dated 11.26.2002 re mini TVT mesh adjustment (Engleman/Adkins Trial Exhibit P0933) |
| ETH.MESH.02916532-615 - Clinical Study Report - Evaluation of the TVT Secur System for Stress Urinary Incontinence (Engleman/Adkins Trial Exhibit P0934) |

**Douglas Grier Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.02967410-412 - Study: Prosima (300-06-005); Plots/charts for 12-month vs. baseline safety analysis set. |
| ETH.MESH.03048942 - Document entitled "New" Mint January 05, 2006. |
| ETH.MESH.03049774-775 - Gynecare Prosima* Combined Pelvic Floor Repair System: Clinical Strategy. |
| ETH.MESH.03056578-580 - Email string from Colin Urquhart to David Robinson and Judith Gauld re: Prosima* investigator bulletin. |
| ETH.MESH.03086214-219 (Adkins Trial Exhibit P0946) |
| ETH.MESH.03109341 - Email string, top one from Judi Gauld to Halina Zyczynski re: Prosima well received at AUA. |
| ETH.MESH.03160821 - Email from Judith Gauld to Allison London Brown re: US Prosima Sites; cc: David Robinson, et al. |
| ETH.MESH.03160822 to ETH.MESH.03160823 Email string, top one from Judith Gauld to Stephanie Kute re: MINT Design Validation Dates; cc: Dan Smith, et al. |
| ETH.MESH.03160827 to ETH.MESH.03160828 Email string, top one from Colin Urquhart to Stephanie Kute re: Doctors contacted for DVal as of today; cc: Judith Gauld, et al. |
| ETH.MESH.03162936 to ETH.MESH.03162938 Email string from Judith Gauld to David Robinson and Jonathan Meek re: Marcus Carey US visit. |
| ETH.MESH.03172197-198 - Internal email from Harel Gadot to David Robinson dated 06.20.2006 re proposed RCT (Engleman/Adkins Trial Exhibit P0953) |
| ETH.MESH.03259439-40 - 4.24.2009 Gauld email chain re Green Journal |
| ETH.MESH.03361293 - Mesh Platform Review: Somerville, November, 2010. |
| ETH.MESH.03378923-933 - Prosima Patient Brochure - Stop Coping Start Living |
| ETH.MESH.03393725 to ETH.MESH.03339731 Sikirica, V, et al. "Sexual Function 12 Months Following Vaginal Prolapse Repair Augmented by Mesh and a Vaginal Support Device" ICS/IUGA (2010) Abstract |
| ETH.MESH.03396246 to ETH.MESH.03396246 VSD Patient Information (Slim Jim) - "Stop Coping Start Living." |
| ETH.MESH.03427757 to ETH.MESH.03427759 EWHU eClinical Compendium - Article Summary. Barber, M.D., et al. "Transobturator Tape Compared with Tension-free Vaginal Tape for the Treatment of Stress Urinary Incontinence: A Randomized Controlled Trial. |
| ETH.MESH.03427878-883 - TVT IFU - (11.29.10 to11.26.14) |
| ETH.MESH.03427878-945 |
| ETH.MESH.03439842-846 Prosima Sales Aid Training Deck - "What could a truly tension-free repair mean for you and your patients?" |
| ETH.MESH.03440816-836 Prosima Revised Webinar Deck - Overview |
| ETH.MESH.03458123-138 |
| ETH.MESH.03459088-104 |
| ETH.MESH.03460813-853 - Prolift Surgeon's Resource Monograph, approved 4.13.2007 |
| ETH.MESH.03460813-884 - Prolift Surgeons Resource Monograph |
| ETH.MESH.03466382-383 - DX24665 - Bedestani email re Prosima |
| ETH.MESH.03471308 Chart entitled "Pedm Monthly Status." |
| ETH.MESH.03497846-847 - MDD Complaint Form _ Complaint ID CC1007005 |
| ETH.MESH.03612364 - Gynecare Prosima Pelvic Floor Repair Preceptorship, Course Overview. |
| ETH.MESH.03620412-413 |
| ETH.MESH.03620414 |
| ETH.MESH.03620415 |

**Douglas Grier Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.03626267-269 - Email string, top one from Jennifer Paradise to Susie Chilcoat re: Prosima Professional Education Slide Deck Conference Call. |
| ETH.MESH.03643186 - Ethicon Women's Health and Urology Brand Equity Study Final Report Powerpoint (Engleman/Adkins Trial Exhibit P1008) |
| ETH.MESH.03643392-395 - Email string, top one from Jennifer Paradise to Adrian Roji, et al. re: Approved for distribution: FDA Notification FAQS and Customer Letter. |
| ETH.MESH.03667696-704 - Company Procedure for US Regulatory Affairs Review of Promotion and Advertising Materials for Medical Devices. |
| ETH.MESH.0370392 (3914_2007-08-22) - 2007 TVT-Secur |
| ETH.MESH.03715787-793 - Gynemesh PS CER (2002) - Weisberg |
| ETH.MESH.03715978 - Weisberg email re: TVT question. |
| ETH.MESH.03725540-553 - Memo dated 07.06.2010 re EWHU innovation counsel (Engleman Trial Exhibit P2572) |
| ETH.MESH.03736120-127 - Gynemesh PS: A New Mesh for Pelvic Floor Repair Early Clinical Experience |
| ETH.MESH.03751819 |
| ETH.MESH.03845446-450 - Darryl Harkness email to Aran Maree dated 10.30.2007 re secur update presented in at WW marketing meeting (Engleman Trial Exhibit P1063) |
| ETH.MESH.03895925-927 - DX24789 - Bedestani email re Prosima |
| ETH.MESH.03905472-77 - Email string re-TVT recommendation from Dr. Alex Wang |
| ETH.MESH.03905968-975 - 2005 Prolift Patient Brochure: POP, Get the facts, be informed, make your best decision |
| ETH.MESH.03905976-991 - Prolift Patient Brochure: POP, Get the facts, be informed, make your best decision |
| ETH.MESH.03905992-6000 |
| ETH.MESH.03906001-6020 - Prosima and Prolift+M Patient Brochure: What You Should Know About Pelvic Organ Prolapse. Stop Coping. Start Living. Dated 11/9/2009 |
| ETH.MESH.03906001-6020 - Prosima Brochure (11.09.2009) |
| ETH.MESH.03906037-052 - Prolift Patient Brochure: Treatment Options for POP, stop coping, start living |
| ETH.MESH.03907468-9 - Second Generation TVT -  by Axel Arnaud |
| ETH.MESH.03910175-177 - Email string re - Soft Prolene (Adkins Trial Exhibit P1080) |
| ETH.MESH.03910418-21 - Email string re-Mini TVT - mesh adjustment |
| ETH.MESH.03911107-08 - Email string re-TVT complications (an Prof. Hausler) |
| ETH.MESH.03911901-910 - Deprest J, et al. The biology behind fascial defects and the use of implants in pelvic organ prolapse repair. Int Urogynecol J (2006) |
| ETH.MESH.03913357-359 - Axel Arnaud Email 5.31.07 Re TVT TVT-O |
| ETH.MESH.03916905-913 - Plaintiff's Exhibit 3827 |
| ETH.MESH.03917375-378 - (11.26.2002) Email string, top one from Martin Weisberg to Dr. Richard Juraschek, et al. re: Mini TVT - mesh adjustment. |
| ETH.MESH.03921355-156 - Miller, D. Prospective Clinical Assessment of the Total Vaginal Mesh (TVM) Technique for Treatment of Pelvic Organ Prolapse - 6 and 12 month results. |
| ETH.MESH.03921612 - E-mail from Ralf Gotter to Arnaud and Gadot dated 11.30.2006 regarding, "The more procedures the more problems." (Engleman/Adkins Trial Exhibit P1096) |
| ETH.MESH.03922953 (Adkins Trial Exhibit P1100) |
| ETH.MESH.03923121-122 - Andrew Beveridge email to Julie Hocknell and Axel Arnaud dated 02.20.2008 re trip to Israel (TVT-S complication summary) (Engleman/Adkins Trial Exhibit P1102) |

Douglas Grier Materials List

**Production Materials**

| |
|---|
| ETH.MESH.03924557-586 - Meshes in Pelvic Floor Repair-Findings from literature review and conversations-interviews with surgeons, June 6, 2000. |
| ETH.MESH.03930120-123 - Nilsson C. Seven-Year Follow-up of the Tension-Free Vaginal Tape Procedure for Treatment of Urinary Incontinence. Obstet Gynecol 2004; 104(6): 1259-62 |
| ETH.MESH.03932909-911 - Confidential - History of TVT-O |
| ETH.MESH.03932912-914 - The History of TVT |
| ETH.MESH.03941623 - DeLeval Email RE: TVT ABBREVO ALERT - French and English Email and English Translation Certification Plaintiff's Exhibit 3619- Perry |
| ETH.MESH.03958008 |
| ETH.MESH.03959337 - Prolift+M vs. Prosima - 2 year results |
| ETH.MESH.03962244  Dear Surgeon letter 7/18/11 |
| ETH.MESH.03984409-410 Email string, top one from Scott Finley to Greg Prine re: Pelvic Floor Repair Customer Meeting. |
| ETH.MESH.03989722-723 Email string, top one from Jim Gatewood to Rebecca Ryder re: Prosima 2 Year data Dinner. |
| ETH.MESH.03989781-782 Email from Jim Gatewood to Marilyn Valdes re: Norfolk, VA, Dec 2, 2010 Prosima Awareness Dinner Information. |
| ETH.MESH.03991591-592 Memo re: Gynecare Studies; created by Randall Gore. |
| ETH.MESH.04005090-091 - Ethicon informs FDA of discontinuation |
| ETH.MESH.04005092-093 - Ethicon's Notification to FDA to Decommercialize |
| ETH.MESH.04005095-096 - Ethicon's Notification to FDA regarding Decommercialization |
| ETH.MESH.04042511-512 Slack, M., et al. Presentation Title: "Clinical Experience of a Novel Vaginal Support Device and Balloon used to Simplify Mesh Augmented Vaginal surgery for Prolapse." |
| ETH.MESH.04046302 - Powerpoint: TVT and TVT-O Update |
| ETH.MESH.04048515-520 - KOL Interview with Carl Nilsson re intent for next generation mini sling, intent for 2 distinct devices O and R and breakdown of current TVT-S usage in US (Engleman/Adkins Trial Exhibit P1128) |
| ETH.MESH.04077172 - Powerpoint: Gynecare LatAm Moments at IUGA Congress 2010 |
| ETH.MESH.04079609 |
| ETH.MESH.04081189 - Meeting Agenda |
| ETH.MESH.04082973 - Possible Complications for Surgeries to Correct POP and SUI |
| ETH.MESH.04092868 - Email re: 10100080654 and TVT IFUs |
| ETH.MESH.04093125 - Meng Chen email to Bryan Lisa dated 11.30.2006 re TVT IFUs on tape extrusion, exposure and erosion (Engleman/Adkins Trial Exhibit P1139) |
| ETH.MESH.04181761-762 - Gynecare Prolift Pelvic Floor Repair |
| ETH.MESH.04201880 - Prosima Training Deck 2 |
| ETH.MESH.04202101 (2008-448) |
| ETH.MESH.04206959 |
| ETH.MESH.04381806-819 Literature Review on Biocompatibility of Prolene Sutures and Impants |
| ETH.MESH.04385229-245 (Adkins Trial Exhibit P1177) |
| ETH.MESH.04427456-457 FDA Letter re: K063562 Gynecare Prosima Pelvic Floor Repair Systems |
| ETH.MESH.04465690 - MSE0079 - Material Specification for Gynemesh PS - Revision A |
| ETH.MESH.04474731 - Ethicon's Cover Letter Response to TVT Secur 522 Order |
| ETH.MESH.04474756-760 - Hota, et al. (2012) TVT Secur (Hammock) versus TVT Obturator: a randomized trial of suburethral sling operative procedures. Female Pelvic Med Reconstr Surg; 18(1), January/February 2012 (Engleman/Adkins Trial Exhibit P1185) |
| ETH.MESH.04476265-272 - April 24 2012 email to FDA |

Douglas Grier Materials List

**Production Materials**

| |
|---|
| ETH.MESH.04499687-742 - (Adkins Trial Exhibit P0036) |
| ETH.MESH.04543335 - Pelvic Organ Prolapse Surgical Mesh Discussion call in information 9/12/11 |
| ETH.MESH.04543336 - Pelvic Organ Prolapse Surgical Mesh Discussion call in information 9/12/11 |
| ETH.MESH.04548931-35 |
| ETH.MESH.04550996-997  Email string, top one from Piet Hinoul to Marcus Carey and Richard Gooding re: Prosima VSD. |
| ETH.MESH.04551757-795 - Email with attachment from Piet Hinoul to Jeffrey Hammond, Dr. James Hart, et al. regarding Benefit risk profile TVM |
| ETH.MESH.04551946  Ethicon Gynecare WW Commercialization Decision - US Surgeon Letter 6/1/12 |
| ETH.MESH.04554662  Ethicon Gynecare WW Commercialization Decision - US Frequently Asked Questions 6/1/12 |
| ETH.MESH.04554687 - FDA letter to Ethicon re 522 Orders (Kanerviko 2013-08-22 29) |
| ETH.MESH.04558399-409 - Iglesia C. Vaginal Mesh for Prolapse: A Randomized Controlled Trial. Obstet Gynecol 2010;116:293-303 |
| ETH.MESH.04567040-44 - FDA's Response to proposed study plan-04.02.2012 |
| ETH.MESH.04567080 - FDA's Resposne to Discontinuation and Agreement to Hold 522 Responses |
| ETH.MESH.04567174  US Discussion Guide for Use with Customers 5/15/12 |
| ETH.MESH.04567674  Core Messages 5/15/12 |
| ETH.MESH.04567677 Frequently asked questions 5/15/12 |
| ETH.MESH.04567680 - Message from Laura Angelini to Internal WW Associates 5/15/12 |
| ETH.MESH.04567686 - US Sales Call Script for Matt Henderson 5/15/12 |
| ETH.MESH.04567695 - Ethicon Gynecare WW Commercialization Decision - Core Messages 6/1/12 |
| ETH.MESH.04567698 - Ethicon Gynecare WW Commercialization Decision - Standby Statement 6/1/12 |
| ETH.MESH.04567707 - Ethicon Gynecare WW Commercialization Decision - Chuck Austin Message to WW General Surgery Employees 6/1/12 |
| ETH.MESH.04567726 - Ethicon Gynecare WW Commercialization Decision - Tim Schmid message to US General Surgery Employees 6/1/12 |
| ETH.MESH.04568519 - Email from Matt Henderson to Tim Schmid re: 522 Communication Recap. |
| ETH.MESH.04568717-719 - DX24785 - Khandwala email re Prolift+M |
| ETH.MESH.04925426 - DX10341 Beath email to Kanerviko |
| ETH.MESH.04926150-151 - DX24802 - Piet discussing 522 order |
| ETH.MESH.04926191-92 |
| ETH.MESH.04927339-340 - FDA's Resposne to Discontinuation Notification-07.09.2012 |
| ETH.MESH.04927339-340 - Prosima 2012 FDA |
| ETH.MESH.04931596 - Kanerviko email re 40000 page response to 522 |
| ETH.MESH.04938298-299 - Piet Hinoul Email Re: Prof. de Leval - TVT Abbrevo |
| ETH.MESH.04939001 |
| ETH.MESH.04941016 - Lightweight Mesh Developments (Powerpoint) |
| ETH.MESH.04945231-239 - Email string re-Ultrapro vs Prolene Soft Mesh |
| ETH.MESH.04945496 - Bernd Klosterhalfen Email Re: Ultrapro vs. Prolene Soft Mesh April 18, 2005 |
| ETH.MESH.04984220-221 - DX24790 - Lucente email |
| ETH.MESH.05009194 |
| ETH.MESH.05092843-843 Chart listing lab schedule for August 11th. |
| ETH.MESH.05106233-234 Email string, top one from Kevin Frost to danhalt@gmail.com, et al. re: Reminder: Prosima Professional Education Slide Deck Conference Call Tonight 7pm EST. |

Douglas Grier Materials List

**Production Materials**

| |
|---|
| ETH.MESH.05164225 to ETH.MESH.05164226 EWHU eClinical Compendium - Article Summary. Reisenauer, C., et al. "Anatomic study of prolapse surgery with nonanchored mesg and a vaginal support device." |
| ETH.MESH.05165675 to ETH.MESH.05165677 EWHU eClinical Compendium - Article Summary. Barber, M.D., et al. "Defining success after surgery for pelvic organ prolapse." Obstet Gynecol (2009) 114:600-609. |
| ETH.MESH.05217098-100 FDA Clearance Letter, Modified PROLENE |
| ETH.MESH.05217103-144 Letter to FDA re: Notification of Intent |
| ETH.MESH.05222673-705 |
| ETH.MESH.05222686-88 -  TVT IFU (4th version) 4.7.06-10.7.08 |
| ETH.MESH.052235354-85 |
| ETH.MESH.05225380-384 - TVT IFU - (09.08.00 to 11.26.03) |
| ETH.MESH.05234758-762 - Dr. Kerstein Spychaj memo dated 12.12.2006 re State of the knowledge in "mesh shrinkage" - what do we know? (Engleman/Adkins Trial Exhibit P1235) |
| ETH.MESH.05320909 - 2008 Treatment of Stress Urinary Incontinence with Gynecare TVT Secur System |
| ETH.MESH.05321899 |
| ETH.MESH.05321900 |
| ETH.MESH.05337217-220 - Email string, top one from D. Miller to J. Paradise, et al |
| ETH.MESH.05343480 to ETH.MESH.05343482 Email string, top one from Joseph Lanza to Bart Pattyson re: Review EWHU IUGA events. |
| ETH.MESH.05343757 to ETH.MESH.05343758 Email string, top one from Kevin Frost to Bart Pattyson re: July 31 Heads Up; cc: Lissette Caro-Rosado. |
| ETH.MESH.05347751-762 - Email string re Investigator-initiated studied policy |
| ETH.MESH.05439518-22 - Sunoco MSDS |
| ETH.MESH.05446127-139 - Joerg Holste email to Dr. Dieter Engel et al dated 03.13.2006re mesh and tissue contraction in animal (Engleman/Adkins Trial Exhibit P1846) |
| ETH.MESH.05469908-912 Email string, top one from Thomas Barbolt to Dr. Joerg Holste, et al. re: Ultrapro; cc: Laura Angelini, et al. |
| ETH.MESH.05475773-822 - Borist Batke powerpoint - The (clinical) argument of lightweight mesh in abdominal surgery (Engleman/Adkins Trial Exhibit P1274) |
| ETH.MESH.05479411 - The (clinical) argument of lightweight mesh in abdominal surgery |
| ETH.MESH.05479535 - Mesh porosity chart (Engleman Trial Exhibit P1278) |
| ETH.MESH.05559108-109 (Adkins Trial Exhibit P1318) |
| ETH.MESH.05571741 to ETH.MESH.05571741 Email string, top one from Jim Gatewood to Robert Zipfel re: Gynecare Prof Ed - Approved: Request for Speaker Event. |
| ETH.MESH.05573916 to ETH.MESH.05573917 Email string, top one from Kevin Frost to Jennifer Paradise re: Prosima VRT Reminder - Honoraria Payments; cc: Paul Parisi. |
| ETH.MESH.05588123-126 - Stephen Wohlert Email - AW: How inert is polypropylene? July 9, 2007 |
| ETH.MESH.05600916-923 - Background Information Gynecare Pelvic Floor Repair Products and Gynecare TVT Secur (Engleman Trial Exhibit P1327) |
| ETH.MESH.05644163-171 - Pelvic Floor Repair-Surgeon's Feed-back on Mesh Concept |
| ETH.MESH.05741094 - Email from Rhonda Peebles to Samuel Sheelu, et al. re: Additional room for Ask the Expert sessions; cc: Alyson Wess, et al. |
| ETH.MESH.05741890 to ETH.MESH.05741891 Email string, top one from Christopher Teasdale to Tom Affeld, et al. re: Additional room for Ask the Experts sessions. |
| ETH.MESH.05779953-7 |

**Douglas Grier Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.05795097-104 (Adkins Trial Exhibit P1352) |
| ETH.MESH.05795421-508 |
| ETH.MESH.05795509-536 |
| ETH.MESH.05795537-99 |
| ETH.MESH.05795600-21 |
| ETH.MESH.05799233-39 - TVT Exact IFU |
| ETH.MESH.05820723 - Dear Surgeon Letter re Discontinuation |
| ETH.MESH.05835298-308 - Pelvic Organ Prolapse - Patient Counseling Guide. |
| ETH.MESH.05837063 to ETH.MESH.05837110 Pelvic Organ Prolapse Value Dossier. Gynecare Prolift, Gynecare Prolift +M, Gynecare Prosima. |
| ETH.MESH.05837242 - DX23938 - Letter re FDA 2011 Notice |
| ETH.MESH.05840629 to ETH.MESH.05840629 Powerpoint Presentation entitled "Continuum of Education." |
| ETH.MESH.05918776 - Email re: Marlex Experience |
| ETH.MESH.05922038 to ETH.MESH.05922038 Letter from Patricia Nevar to Jaime Sepulveda, M.D. re: Secrecy Agreement for Prosima. |
| ETH.MESH.05947160 to ETH.MESH.05947163 Email from Patricia Holland to Andre Fontes re: Partnership Plus Follow up_Gynecare_Reminder; cc: Fernando Nassif, et al. |
| ETH.MESH.05958248 - Surgeons Resource Monograph |
| ETH.MESH.05958527-530 |
| ETH.MESH.05960623 |
| ETH.MESH.05967586-587 Email string, top one from Robert Zipfel to Susie Chilcoat re: Prosima Preceptor-Led Virtual Round Tables (VRTs) faculty payment. |
| ETH.MESH.05998835-836 - Piet Hinoul Email Re: ALERTE TVT ABBREVO |
| ETH.MESH.06087210-212 |
| ETH.MESH.06087471-472 |
| ETH.MESH.06087513-514 |
| ETH.MESH.06090245 |
| ETH.MESH.06113091 to ETH.MESH.06113092 Email from Debra Mayfield to DL-ETHUSSO EWHU WESTERN REGION re: Prosima VRT Invitation Plan - due Jan 28. |
| ETH.MESH.06124656 to ETH.MESH.06124657 Email string, top one from Andrew Meek to Bart Pattyson re: Prosima training. |
| ETH.MESH.06124954 to ETH.MESH.06124955 Email string, top one from Bart Pattyson to Marcos Fujihara re: Prosima training in Miami with Dr. Jaime Sepulveda. |
| ETH.MESH.06125000 to ETH.MESH.06125001 Email string, top one from Bart Pattyson to Robert Zipfel re: Prosima in LATAM. |
| ETH.MESH.06125058 to ETH.MESH.06125058 Email from Bart Pattyson to Eugene Brohee re: June 21 - Latin America doctors in town; cc: Selena Lessa. |
| ETH.MESH.06125098 to ETH.MESH.06125098 Email string, top one from Bart Pattyson to Georgia Long re: updated agenda - May 8th. |
| ETH.MESH.06125277 to ETH.MESH.06125277 Email string, top one from Marcos Fujihara to Bart Pattyson, et al. re: Prosima presentation in Miami. |
| ETH.MESH.06125309 to ETH.MESH.06125309 Email string, top one from Robert Zipfel to Bart Pattyson re: Prosima in LATAM. |
| ETH.MESH.06125502 to ETH.MESH.06125502 Email string, top one from Georgia Long to Bart Pattyson re: may 8th. |

Douglas Grier Materials List

**Production Materials**

| |
|---|
| ETH.MESH.06151466 to ETH.MESH.06151467 Email string, top one from David Robinson to Judith Gauld re: Jaime Sepulveda. |
| ETH.MESH.06151983-84 - David Robinson email to Allison London Brown dated 08.26.2006 re TVT-S results to week 5 (31 patients) (Engleman/Adkins Trial Exhibit P1403) |
| ETH.MESH.06238611 to ETH.MESH.06238611 Email from Mark Kenyon to Aaron Kirkemo re: NEO Surgical Guide - Role & Responsibilities; cc: Vincenza Zaddem. |
| ETH.MESH.06255523 to ETH.MESH.06255534 Gynecare Prosima ™ Pelvic Floor Repair System. "An Expert Interview with Dr. Marcus P. Carey, MBBS, FRANZCOG, CU, the Inventor of the Gynecare Prosima System." |
| ETH.MESH.06255523-34 - Gynecare Prosima Pelvic Floor Repair System: An expert interview with Dr. Marcus P. Carey, MBBS, FRANZCOG, CU, the inventor of the Gynecare Prosima system |
| ETH.MESH.06382976-987 - Jia, X. Efficacy and safety of using mesh or grafts in surgery for anterior and/or posterior vaginal wall prolapse: systematic review and meta-analysis. BJOG 2008; 115: 1350-1361 |
| ETH.MESH.06388151 to ETH.MESH.06388151 Powerpoint: Prolift Pelvic Floor Repair - MDV Reported Complaints |
| ETH.MESH.06400722 - GYNECARE GYNEMESH PS CE Mark Technical File |
| ETH.MESH.06480608 to ETH.MESH.06480609 Email string, top one from Judith Gauld to Stephanie Kute re: MINT Design Validation Dates; cc: Dan Smith, et al. |
| ETH.MESH.06482821 to ETH.MESH.06482822 Email from Judith Gauld to Tony Smith re: Prosima Investigator Meeting; cc: David Robinson. |
| ETH.MESH.06585815 to ETH.MESH.06585815 Powerpoint: Agenda |
| ETH.MESH.06591558 to ETH.MESH.06591559 Email string, top one from Tom Affeld to Shwetal Narvekar re: Pre-launch Awareness for Prosima with Dr. Marcus Carey; cc: Bart Pattyson, et al. |
| ETH.MESH.06592243 - 09.14.2012 Email from Carl Nilsson to Laura Angelini |
| ETH.MESH.06695438 - Justification for Utilizing the Elasticity Test as the Elongation Requirements on TVT LCM |
| ETH.MESH.06769156 - Powerpoint: A New Operation for Vaginal Prolapse Repair Using Mesh and a Vaginal Support Device: 1 Year Anatomic and Functional Results of an International, Multicenter Study. Mark Slack, Cambridge, UK for the Prosima Study Group. |
| ETH.MESH.06861281 - Scott Ciarrocca email to David Robinson and Dan Smith dated 01.21.2008 re TVT Secur Data (Engleman Trial Exhibit P1437) |
| ETH.MESH.06887138-40 - Waltregny email written on behalf of Professor de Leval. |
| ETH.MESH.06887244 - 07.16.04 David Waltregny email to Dan Smith re: TVT-O. |
| ETH.MESH.06893564-565 - Email from Folke Flam to Aviram Suchard dated 09.25.2006 re feedback after using TVT Secur after the launch (Engleman/Adkins Trial Exhibit P1452) |
| ETH.MESH.06894461-467 - Klinge 2002 Impact of polymer pore size on the interface scar formation in a rat model (Engleman Trial Exhibit P1454) |
| ETH.MESH.06917699-704 - Form For Customer Requirements Specification (CRS) For Project TVT-O PA |
| ETH.MESH.06923868-71 - TVTO-PA Clinical Strategy - 8.21.13 Exhibit A.M. Mitchell T-2177 |
| ETH.MESH.06927248-249 - Dan Smith email to Paul DeCosta et al dated 03.19.2010 re Scion Evaluation Comparison file (EnglemanAdkins Trial Exhibit P1460) |
| ETH.MESH.07090179-181 (Adkins Trial Exhibit P1463) |
| ETH.MESH.07105727 - Email string, top one from Laura Vellucci to Colin Urquhart re: Prosima publication. |
| ETH.MESH.07181042-043 (Adkins Trial Exhibit P1464) |

Douglas Grier Materials List

**Production Materials**

| |
|---|
| ETH.MESH.07186593-624 (Adkins Trial Exhibit P1467) |
| ETH.MESH.07189091 - Powerpoint: From presentation to publication: ensuring quality in the reporting of urogynaecology research. IUGA "This house believes that industry sponsorship has a corrosive influence on standards of scientific reporting." Conflict of interests: Piet Hinoul, M.D. |
| ETH.MESH.07190144 to ETH.MESH.07090145 Email string, top one from Judi Gauld to Piet Hinoul, Colin Urquhart re: +M Abstract. |
| ETH.MESH.07192929 - Investigating Mesh Erosion in Pelvic Floor Repair Powerpoint |
| ETH.MESH.07201006 - Prolift Professional Education Slide Deck (2007) |
| ETH.MESH.07219196-209 Clinical Expert Report - Prosima ™ signed by David Robinson. |
| ETH.MESH.07226579-590 - 2000 - TVT CER |
| ETH.MESH.07229215-245 Clinical Expert Report - Prosima ™ signed by Piet Hinoul. |
| ETH.MESH.07246690-719 |
| ETH.MESH.07296496 - Chart listing Week Schedule and Lab Flow. |
| ETH.MESH.07308636-637 Email from Tom Affeld to Clifford Volpe, et al. re: Surgeon's view on Prosima; cc: Lissette Caro-Rosado, et al. |
| ETH.MESH.07324554-555 |
| ETH.MESH.07351297 |
| ETH.MESH.07374762 to ETH.MESH.07374763 Email from Lissette Caro-Rosado to Jaime Sepulveda, et al. re: Pelvic Floor Advisory Board; cc: Bart Pattyson, et al. |
| ETH.MESH.07379573 to ETH.MESH.07379574 Email string, top one from Kevin Frost to Ahmet Bedestani, et al. re: Purpose; cc: Matt Henderson, et al. |
| ETH.MESH.07383398 - FW Information Regarding FDA Notification of Use of Mesh in Pelvic Surgery |
| ETH.MESH.07383730-731 - Email string re-Ultrapro mesh information-identical mesh to Prolift +M |
| ETH.MESH.07384790-791 Email string, top one from Robert Zipfel to Lissette Caro-Rosado re: Prosima and Advanced Prolift Preceptorship with Dr. Sepulveda and Drs. Antar, Jones, and Schlafstein on Monday Jan 4, 2010. |
| ETH.MESH.07452663 - Power Point - Neuchatel Particles in TVT-O Blisters |
| ETH.MESH.07462313  Email from Adrian Roji dated 8/19/11 re update message to the field re FDA notification response |
| ETH.MESH.07587090 to ETH.MESH.07587091 Email string, top one from Judith Gauld to Patricia Nevar re: Dr. Sepulveda; cc: Colin Urquhart. |
| ETH.MESH.07628243 to ETH.MESH.07628243 EWH&U Gynecare Prosima ™ Pelvic Floor Repair System Faculty Checklist. |
| ETH.MESH.07630654 to ETH.MESH.07630654 Email string, top one from Greg Prine to Stevan Barendse, Robert Zipfel re: Prosima targets. |
| ETH.MESH.07631488 to ETH.MESH.07631488 Email string, top one from Selena Lessa to Robert Zipfel re: Prosima course with Sepulveda. |
| ETH.MESH.07631752 to ETH.MESH.07631753 Email string, top one from Eric Globerman to Nicole Huffman re: Prosima course; cc: Robert Zipfel. |
| ETH.MESH.07631967 to ETH.MESH.07631968 Email string, top one from Stacy Hoffman to Robert Zipfel, Kimberly Heath re: Prosima Lab. |
| ETH.MESH.07632042 to ETH.MESH.07632042 Event request form for Sepulveda Preceptorship. |
| ETH.MESH.07632042 to ETH.MESH.07632043 Email from Kevin Frost to danhalt@gmail.com, et al. re: Save the Date: Prosima Faculty Conference Call 7/20 at 7pm EST; cc: Jennifer Paradise. |
| ETH.MESH.07636090 to ETH.MESH.07636090 Prosima Cadaver Lab Invitation |
| ETH.MESH.07653362 to ETH.MESH.07653363 Email string, top one from Tommaso Santini to Kevin Frost, et al. re: US Surgeon; cc: Tom Affeld. |

Douglas Grier Materials List

**Production Materials**

| |
|---|
| ETH.MESH.07898852-871 - Linda Nichols email to Linda Answell et al dated 12.01.2004 re TVTx Charter document for 12/06 GAT meeting (Engleman/Adkins Trial Exhibit P1527) |
| ETH.MESH.07903682-683 |
| ETH.MESH.07931680-681 Email string, top one from Bart Pattyson to Jeff Hsieh re: Prosima Professional Education Slide Deck Conference Call. |
| ETH.MESH.07951163 - Document re: Prosima's apical/anatomical success rates and functional outcomes. |
| ETH.MESH.07953429-433 - EWH&U 2011 Field Visit Letter |
| ETH.MESH.07977911 |
| ETH.MESH.08003173-180 |
| ETH.MESH.08003181-196 |
| ETH.MESH.08003197-212 |
| ETH.MESH.08003215-230 - Ethicon Copy Review Submission form: GYNECARE TVT Tension-free Support for Incontinence Patient Brochure.  Submitted by Robin Osman dated 07.12.2006 (Engleman Trial Exhibit  P1536) |
| ETH.MESH.08003231-246 |
| ETH.MESH.08003247-262 |
| ETH.MESH.08003263-278 - Ethicon Copy Review Submission form: GYNECARE TVT Tension-free Support for Incontinence Patient Brochure  (Including TVT Secur) dated 05.29.2009 (Engleman Trial Exhibit P1539) |
| ETH.MESH.08003279-294 |
| ETH.MESH.08003295-302 |
| ETH.MESH.08003303-318 |
| ETH.MESH.08021804 to ETH.MESH.08021807 Email string, top one from Libby Lewis to Kenneth Pagel, et al. re: Journal Club - trocar-less vaginal mesh kits. |
| ETH.MESH.08023741 to ETH.MESH.08023744 Email string, top one from Scott Miller to Jonathan Fernandez re: Prosima Take Away Messages. |
| ETH.MESH.08033153 - Document entitled "Prevalence and risk factors for mesh erosion after laparoscopic-assisted sacrocolpopexy." Author(s) Jasmine Tan-Kim, Shawn A, Menefree, Karl M, Luber, Charles W. Nager, Emily S. Lukacz. |
| ETH.MESH.08041930-931 - Michelle Irvin email RE 12.08.2010 post call notes (Engleman Trial Exhibit P2563) |
| ETH.MESH.08048738-740 Email from David Jackson to Selena Lessa re: Prosima course with Sepulveda. |
| ETH.MESH.08066452 |
| ETH.MESH.08107354 |
| ETH.MESH.08117473 |
| ETH.MESH.08117625-626 |
| ETH.MESH.08135444 - Gynecare Prosima - Pelvic Floor Repair System Proctorship |
| ETH.MESH.08139049-118 Pelvic Organ Prolapse - The Role of Prosima. Author: Mark Slack. |
| ETH.MESH.08156958 |
| ETH.MESH.08161765 - Email from Suzy Taylor to Jared Aldridge, et al. re: Follow up to FDA Mesh Advisory. |
| ETH.MESH.08167452-453 (Adkins Trial Exhibit P1553) |
| ETH.MESH.08169582-620 Surgical Practice of POP survey on Survey Monkey. |
| ETH.MESH.08290691 |

**Douglas Grier Materials List**

Production Materials

| |
|---|
| ETH.MESH.08299913-917 - Nilsson C. Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence. Int Urogynecol J 2013; 24(8): 1265-9 [9.11.13 Exhibit T-1271] |
| ETH.MESH.08307644-45 - 4.05.2013 - Email from P. Hinoul to G. Callen re: RCT data (with attachments). |
| ETH.MESH.08309057-092 Document entitled "Benefit-Risk Profile of Ethicon, Inc.'s Pelvic Organ Prolapse Mesh Repair Products." |
| ETH.MESH.08315779 - Clinical Expert report-09.25.2012 |
| ETH.MESH.08328772-922 - Prosima - Patient Brochure Literature |
| ETH.MESH.08334244-45 - Email string re-Photographs of LCM vs MCM with powerpoint attachment |
| ETH.MESH.08375158 to ETH.MESH.08375159 Email string, top one from Larry Gillihan to Kenneth Pagel, Jason Hernandez re: New Product Tabs - TVT Abbrevo, Prosima, TVT Exact. |
| ETH.MESH.08384247 |
| ETH.MESH.08384270 - Email string, top one from Lisa Pitts to Paul Saliba re: Prosima pearls from Dr. Garris. |
| ETH.MESH.08421628  Ethicon Gynecare WW Commercialization Decision - US Customer Discussion Guide 6/1/12 |
| ETH.MESH.08476311 - Cytotoxicity assessment of Ulstem sling |
| ETH.MESH.08492824 - Strategic Business Team Meeting - Meeting Notes |
| ETH.MESH.08565137-141 |
| ETH.MESH.08568006-012 - Abstracts Feola 2011 - Abs Stress-shielding: the impact of mesh stiffness on vaginal function (Engleman Trial Exhibit P2564) |
| ETH.MESH.08640676  Jones email 4/04/08 re Prosima update for RBDs |
| ETH.MESH.08791917 |
| ETH.MESH.08945734 to ETH.MESH.08945735 ICS-IUGA 2010 Abstract Form. "Ultrasound assessment 6 months following vaginal prolapse surgery using polypropylene implants and a vaginal support device." |
| ETH.MESH.08945742 to ETH.MESH.08945744 Presentation Title: A New Operation for Vaginal Prolapse Repair using Mesh and a Vaginal Support Device: 1 Year Anatomic and Functional Results of an International, Multicentre Study." Presenter: Slack, M., et al. |
| ETH.MESH.08945836 to ETH.MESH.08945840 Document entitled "Gynecare Prosima Claims List." |
| ETH.MESH.08948364 to ETH.MESH.08948365 Email string, top one from Kevin Frost to William Rush re: Save the Date: Prosima 2 Year Clinical Data Review; cc: Tom Affeld. |
| ETH.MESH.08951725 to ETH.MESH.08951726 Email string, top one from Tom Affeld to Kevin Frosr re: Prosima 2 year summary for eClinical Compendium. |
| ETH.MESH.08961175-08961176 |
| ETH.MESH.08962682 to ETH.MESH.08962683 Email from Helen Wong to Kevin Frost re: Sepulveda's comment on the VRT; cc: Jenny Krieger, et al. |
| ETH.MESH.08962684 to ETH.MESH.08962685 Email string, top one from Jenny Krieger to Kevin Frost re: Reminder: Prosima Teleconference today. |
| ETH.MESH.08971152 to ETH.MESH.08971153 Email string, top one from Kevin Frost to Libby Lewis re: Prosima VRT Invitation plan - due Jan 28. |
| ETH.MESH.08971269 to ETH.MESH.08971270 Email string, top one from Kevin Frost to Aaron Kirkemo, Piet Hinoul re: Prosima VRT: fill-in. |
| ETH.MESH.08971271 to ETH.MESH.08971272 Email string, top one from Kevin Frost to Marilyn Valdes re: Dr. Sepulveda availability on 1/31. |

Douglas Grier Materials List

**Production Materials**

| |
|---|
| ETH.MESH.08971309 to ETH.MESH.08971314 Email string, top one from Kevin Frost to Helen Wong re: Dr. Sepulveda's 1/31 VRT; cc: Jenny Krieger. |
| ETH.MESH.08988155 to ETH.MESH.08988155 Powerpoint: Gynecare Prosima ™ Pelvic Floor Repair System: Background. Halina Zyczynski, M.D. |
| ETH.MESH.08988298 to ETH.MESH.08988417 EBM - Pelvic Organ Prolapse Clinical References: 2002-2011, including Prolift, Prolift+M, Prosima, Gynemesh. Searcher: Kerry Kushinka. |
| ETH.MESH.09050450 to ETH.MESH.09050450 Memoradum from David Robinson re: the compatibility if estrogen creams with Prosima balloon and vaginal support device. (Not signed). |
| ETH.MESH.09100506 - Prolift Professional Education Slide Deck (2005) |
| ETH.MESH.09128451 - Chart entitled "Faculty Training." |
| ETH.MESH.09128545 - Pelvic Organ Prolapse Surgical Mesh Discussion call in information   8/25/11 |
| ETH.MESH.09138054 to ETH.MESH.09138055 Information re: Jaime Sepulveda, M.D. and Arthur Mourtzinos, M.D. |
| ETH.MESH.09142383 to ETH.MESH.09142384 Email from Kevin Frost to danhalt@gmail.com, et al. re: Save the Date: Prosima Faculty Conference Call 7/20 at 7pm EST; cc: Jennifer Paradise. |
| ETH.MESH.09142511 to ETH.MESH.09142511 (Draft) EWHU Memo from Bart Pattyson (US Marketing and Professional Education) to US Faculty Members re: Gynecare Prosima - Pelvic Floor Repair System, Updated Professional Education Deck. |
| ETH.MESH.09144349 to ETH.MESH.09144349 Powerpoint: Ethicon Women's Health and Urology: Clinical Expertise Road Map. |
| ETH.MESH.09191424 to ETH.MESH.09191426 Email string, top one from Hemangini Patel to Carolina Guzman re: Final Draft report for Prosima - Urgent; cc: Irene Leslie, Rosangela Ribeiro. |
| ETH.MESH.09207059 to ETH.MESH.09207059 Chart entitled "Grier." |
| ETH.MESH.09218452 to ETH.MESH.09218453 Email string, top one from Rhonda Peebles to Andrew Meek re: Remaining 2010 labs; cc: Kevin Frost, et al. |
| ETH.MESH.09238537 - TVT Secur 12 month Post Launch Review |
| ETH.MESH.09264945-46 - Prolene Mesh Re-Design Project |
| ETH.MESH.09268043-045 |
| ETH.MESH.09283030 to ETH.MESH.09283030 Spreadsheet re: Open Incontinence & AP. |
| ETH.MESH.09283031 to ETH.MESH.09283031 Spreadsheet re: Open Incontinence & AP. |
| ETH.MESH.09283032 to ETH.MESH.09283032 Spreadsheet re: Pelvic Floor Repair |
| ETH.MESH.09283033 to ETH.MESH.09283033 Spreadsheet re: Budget Summary |
| ETH.MESH.09283034 to ETH.MESH.09283034 Spreadsheet re: Integrated Marketing |
| ETH.MESH.09283035 to ETH.MESH.09283035 Spreadsheet re: Summary |
| ETH.MESH.09283036 to ETH.MESH.09283036 Spreadsheet re: Pelvic Floor Repair |
| ETH.MESH.09283037 to ETH.MESH.09283037 Spreadsheet re: Budget Summary |
| ETH.MESH.09283038 to ETH.MESH.09283038 Spreadsheet re: Integrated Marketing |
| ETH.MESH.09290755 to ETH.MESH.09290755 Spreadsheet re: Q1 2012 Open PO Summary |
| ETH.MESH.09290760 to ETH.MESH.09290760 Spreadsheet re: Open Incontinence & AP. |
| ETH.MESH.09290767 to ETH.MESH.09290767 Spreadsheet re: Uterine Health |
| ETH.MESH.09290769 to ETH.MESH.09290769 Spreadsheet re: Ethicon Gynecare May 2012 Open PO Summary |
| ETH.MESH.09290772 to ETH.MESH.09290772 Spreadsheet re: Budget Summary |
| ETH.MESH.09300480 to ETH.MESH.09300480 Spreadsheet re: Prosima All Day |
| ETH.MESH.09625725 to ETH.MESH.09625729 Government Submissions Log Sheet |
| ETH.MESH.09625731 to ETH.MESH.09625737 FDA Letter. re: approved drug application for polypropylene suture. |

**Douglas Grier Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.09625816 to ETH.MESH.09625816 FDA letter re: receipt of drug application for polypropylene suture. |
| ETH.MESH.09625817 to ETH.MESH.09625817 Letter to FDA re: new drug application for Polypropylene Suture. |
| ETH.MESH.09629447 to ETH.MESH.09629448 FDA Labeling Approval for Prolene |
| ETH.MESH.09630649 - 4.26.1973 FDA Letter RE: NDA 16-374 package insert for Prolene. |
| ETH.MESH.09634081 to ETH.MESH.09634081 Sections 6 re: adverse effects. |
| ETH.MESH.09634299 to ETH.MESH.09634303 FDA Letter re: approval of PMA supplement. |
| ETH.MESH.09634318 to ETH.MESH.09634318 Prolene Package Insert. |
| ETH.MESH.09634662 to ETH.MESH.09634663 FDA Letter re: reclassification of Nonabsorbable Polypropylene Surgical Suture. |
| ETH.MESH.09634664-688 FDA Letter re: reclassification of Nonabsorbable Polypropylene Surgical Suture. |
| ETH.MESH.09656792 |
| ETH.MESH.09656795 |
| ETH.MESH.09744840-45 |
| ETH.MESH.09744848-55 |
| ETH.MESH.09744858-63 - TVT Patient Brochure |
| ETH.MESH.09746948-998 - License and Supply Agreement [Rosenzweig Exhibit 21 - 12.22.15] |
| ETH.MESH.09747038-097 - Medscand Agreement |
| ETH.MESH.09747337-369 - Asset Purchase Agreement |
| ETH.MESH.09888187-223 - Seven Year Data for Ten Year Prolene Study - Plaintiff's Exhibit 4102 |
| ETH.MESH.09911296-299 - Dan Smith email dated 11.13.2008 re things to consider as we assess next steps for a next generation sling (Engleman/Adkins Trial Exhibit P1676) |
| ETH.MESH.09922570-578 - R&D Memorandum of PA Mesh Assessments for TVTO-PA Revision 1 |
| ETH.MESH.09951746-747 - Scott Ciarrocca email to Katrin Elbert dated 02.27.2009 re minime discussion at the board meeting (Engleman/Adkins Trial Exhibit P1677) |
| ETH.MESH.10027307-328 - TVT Surgeons Resource Monograph - June 2000 |
| ETH.MESH.10038839 - Gynemesh PS Slide Deck 2004 |
| ETH.MESH.10038844 - The Use of Graft Material in Prolapse Repair - Dr. Sepulveda |
| ETH.MESH.10048035-036 Email from Mark Pare to Walter Boldish, et al. re: Clinical #2 - Prosima; cc: Elizabeth David, et al. |
| ETH.MESH.10179518-636 - Clinical Evaluation Report - Gynemesh PS signed by P. Hinoul on 04.26.2013 |
| ETH.MESH.10179518-636 Clinical Evaluation Report - Gynecare Gynemesh ™ PS Nonabsorbable Prolene ™ Soft Mesh signed by Piet Hinoul April 26, 2013… |
| ETH.MESH.10220659 |
| ETH.MESH.10224077 - Email string, top one from Molly Dugan to Greg Prine re: Prosima Lab Feedback; cc: Joseph Drabik. |
| ETH.MESH.10232708 - Email from Stevan Barendse to Greg Prine re: Prosima targets. |
| ETH.MESH.10281860-874 - Tension-Free Midurethral Sling: Market Update. |
| ETH.MESH.10376963 |
| ETH.MESH.10378001-8002 |
| ETH.MESH.10384309-310 |
| ETH.MESH.10399553-554 Email from Judi Gauld to Marcus Carey, et al. re: Prosima presentation at AUA; cc: David Robinson, et al. |
| ETH.MESH.10551392-399 |

**Douglas Grier Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.10608341-357 Post Market Surveillance Report. Pelvic Floor Repair Systems. Gynecare Prolift, Gynecare Prolift+M and Gynecare Prosima. |
| ETH.MESH.10608341-57 - Post market surveillance report - litigation spike |
| ETH.MESH.10608341-57 - Post Market Surveillance Report. Pelvic Floor Repair Systems. Gynecare Prolift, Gynecare Prolift+M and Gynecare Prosima |
| ETH.MESH.10686760-771 - Gynemesh PS aFMEA 2013 |
| ETH.MESH.10686833-852 - Risk Management Report (RMR) for Gynemesh PS 2013 |
| ETH.MESH.10817931 Pelvic Mesh Post-Market Surveillance Orders April 2012 |
| ETH.MESH.10960414 - Email from Christopher O'Hara to Francois Barbe, et al. re: VRT for Prosima. |
| ETH.MESH.10977-983 |
| ETH.MESH.11048537-538 Prosima E-blast No. 1 "The Proof of Success." |
| ETH.MESH.11335589 - Risk Assessment for TVT Secur 2013. |
| ETH.MESH.11336474-487 - Ten Year In Vivo Suture Study Scanning Electron Microscopy-5 Year Report - Plaintiff's Exhibit 4111 |
| ETH.MESH.11448841 Conference Participant Report 8/25/11 |
| ETH.MESH.11518663-665 Email string, top one from Melissa Doyle to Arthur Mourtzinos re: Agenda for tomorrow's lab. |
| ETH.MESH.11522550-551 Email string, top one from Melissa Doyle to Seth Moskos re: VSD "take home" instructions. |
| ETH.MESH.11523079 - Email from Melissa Doyle to Walter Boldish, et al. re: Lahey Labs September 18, 2010; cc: Carole Carter-Cleaver. |
| ETH.MESH.11524125-128 Email string, top one from Melissa Doyle to Andrew Meek re: Upcoming Labs - planning. |
| ETH.MESH.11536046 - Email string, top one from Jonathan Fernandez to Rhonda Peebles re: Remaining 2010 labs; cc: Robert Zipfel, et al. |
| ETH.MESH.11538048-049 - DX24787 - Frost email re Prosima useage |
| ETH.MESH.11543641 - Powerpoint GYNECARE GYNEMESH* PS Nonabsorbable PROLENE* Soft Mesh Awareness Module |
| ETH.MESH.11543719 - Robinson Gynemesh PS Presentation Awareness Module 4.7.04 |
| ETH.MESH.11905619 - Spreadsheet: Prosima Virtual Roundtable Calls &Targets |
| ETH.MESH.1210987-95 |
| ETH.MESH.1222075-79 - Letter to Weisberg/Robinson re: Elongation Characteristics of Laster Cut PROLENE Mesh for TVT, from Kammerer |
| ETH.MESH.12227301 |
| ETH.MESH.12831391-92 - P4128 - IR Microscopy of Explanted Prolene received from Prof. R. Guidoin. |
| ETH.MESH.12897617-678 Clinical Evaluation Report - Prosima ™ signed by Piet Hinoul. |
| ETH.MESH.13204537 - MDD Resolution Form |
| ETH.MESH.13314554 - Email from Laura Hance to Dr. Lowden re: Prosima answer to JP drain and hydrodissection. |
| ETH.MESH.13532200 - Ethicon Gynecare WW Commercialization Decision - US Sales Call Script 6/1/12 |
| ETH.MESH.13577809-810 - Prosima Virtual RoundTable |
| ETH.MESH.13582263 - Reisenauer Prosima study |
| ETH.MESH.13589382 - Prosima Sales Aid 2 |
| ETH.MESH.13589382 - Prosima Sales Aid 3 |
| ETH.MESH.13589382 - Prosima Selling Guide |

**Douglas Grier Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.13592561 - Prosima Trainee Invitation "Advanced Pelvic Floor Course with Gynecare Prosima" |
| ETH.MESH.13596052 - Prosima Sales Aid 4 (Proof) |
| ETH.MESH.13600015 - Barber Study - Defining Success After Surgery for POP |
| ETH.MESH.13618003 to ETH.MESH.13618004 EWHU eClinical Compendium - Article Summary. Reisenauer, C., et al. "Anatomic study of prolapse surgery with nonanchored mesh and a vaginal support device." |
| ETH.MESH.13618029-031 EWHU eClinical Compendium - Article Summary. Zycynski, H.M., et al. "One-year clinical outcomes after prolapse surgery with nonanchored mesh and vaginal support device." |
| ETH.MESH.13622000-070 Prosima Trainee Deck Distribution |
| ETH.MESH.13626471 - Prosima Sales Aid 7 (Proof of Success) |
| ETH.MESH.13627691 - Expert interview with Dr. Carey (clean) |
| ETH.MESH.13635675 - 2011 B&W POP & SUI Patient Counseling Guide |
| ETH.MESH.13635675-696 - Pelvic Organ Prolapse Patient Counseling Guide (2011) |
| ETH.MESH.13637531 - Prosima presentation background and development history |
| ETH.MESH.13645631 to ETH.MESH.13645631 DVD - Thoughts on Prolift+M and Prosima from Drs. Michel Cosson and Marcus Carey. |
| ETH.MESH.13649510 - Prosima Sales Training Program |
| ETH.MESH.13650207 - Prosima Sales Aid Brochure (Dance) |
| ETH.MESH.13670432 - Prosima Key Procedural Steps (double-sided) |
| ETH.MESH.13697383 - Prosima legal manufacturer Ethicon Sarl |
| ETH.MESH.13698543 to ETH.MESH.13698543 Prosima Marketing Material Roll-Out Letter. |
| ETH.MESH.13698840-59 - Bart Pattyson editorial re prof ed bulletin |
| ETH.MESH.13699623 - Prosima sales training points |
| ETH.MESH.13699656 - Prosima DVD |
| ETH.MESH.13699656 - Prosima Sales Rep materials |
| ETH.MESH.13699656 - Prosima video with Van Drie and Grier.wmv |
| ETH.MESH.13699674 to ETH.MESH.13699754 Clinical Study Report: A Prospective, Multi-centre Study to Evaluate the Clinical Performance of the Gynecare Prosima ™ Pelvic Floor Repair System as a Procedure for Pelvic Organ Prolapse. |
| ETH.MESH.13713001 - Good image of Prosima box |
| ETH.MESH.13718001 - Prosima Objective Success Learning Guide |
| ETH.MESH.13718497 - Prosima Patient Brochure 2 |
| ETH.MESH.13724290 - Prosima Apical Support Learning Guide |
| ETH.MESH.13726909 - Prosima Key Points |
| ETH.MESH.13727241 - Prosima Overview Presentation |
| ETH.MESH.13733674 - Prosima MRI Image and Sales Aid |
| ETH.MESH.13756212 to ETH.MESH.13756218 Clinical study Finding Discussion for Gynecare Prosima ™ Pelvic Floor Repair System by Piet Hinoul (Audio Transcript). |
| ETH.MESH.13756219 to ETH.MESH.13756219 Gynecare Prosima ™ Pelvic Floor Repair System MRI Address |
| ETH.MESH.13756384 to ETH.MESH.13756384 Prosima Virtual Round Table Trainee Confirmation |
| ETH.MESH.13756409 to ETH.MESH.13756409 Prosima Virtual Round Table Preceptor Follow-up and Invitation. |
| ETH.MESH.13756416 to ETH.MESH.13756417 Prosima Virtual Round Table Preceptor Confirmation. |
| ETH.MESH.13869166 to ETH.MESH.13869166 Powerpoint: Mint Project - Pelvic Floor Repair. |

Douglas Grier Materials List

**Production Materials**

| |
|---|
| ETH.MESH.13907284 - Power Point - Particles in TVT-O Blisters |
| ETH.MESH.14020602 - Dr. Gregory Bolton email to Kathy Hampton dated 09.05.2007 re TVT Secur (Engleman Trial Exhibit P1769) |
| ETH.MESH.14415283-86 |
| ETH.MESH.14427453 to ETH.MESH.14427455 FDA Clearance Letter re: K063562 Gynecare Prosima ™ |
| ETH.MESH.14427459 to ETH.MESH.14427543 Letter to FDA re: 510(k) K063562 S1, response to deficiencies email. |
| ETH.MESH.14427562 to ETH.MESH.14427563 Memo to Prosima Regulatory File. Minutes from Teleconference with FDA for Prosima 510(k). |
| ETH.MESH.14427564 to ETH.MESH.14427565 FDA Letter re: K063562 Gynecare Prosima Premarket Notification 510(k) |
| ETH.MESH.14427567 to ETH.MESH.14427569 Email from Nada Hanafi to Patrice Napoda re: K063562 Gynecare Prosima. |
| ETH.MESH.14427578 to ETH.MESH.14427761 Traditionsl 510(k) Premarket Notification Gynecare Prosima ™ Pelvic Floor Repair System. |
| ETH.MESH.14901753 - Batch Review Lot #3405428 Complaint PI1 |
| ETH.MESH.15057318 - Dr. David Robinson memo analysis dated 02.23.2006 re elongation characteristics of laser-cut Prolene mesh for TVT Secur |
| ETH.MESH.15958178-182 Email string, top one from Brian Luscombe to Tom Affeld re: Approved for distribution: FDA Notification FAQS and Customer Letter. |
| ETH.MESH.161953-54 - Gynecare TVT Obturator System Sales Materials |
| ETH.MESH.16259973  Email from Lisa Jannone dated 1/5/12 re message from Lesley Fronio re update on recent media reports |
| ETH.MESH.16262740 (2004) |
| ETH.MESH.16350627-628 Email string, top one from Piet Hinoul to Paan Hermansson re: key message for upcoming Prosima launch. |
| ETH.MESH.16352932-934 Email from Paan Hermansson to Sonja Willems, et al. re: Great EWH&U success at ICS/IUGA congress in Toronto; cc: Bernhard Fischer, et al. |
| ETH.MESH.1751069-94 - 09/07/2009 Safety review: TVT and TVT-O procedures |
| ETH.MESH.17669942 - Email from Robert Zipfel tp Elizabeth David, et al. re: Prosima and Advanced Prolift Preceptorship with Dr. Sepulveda and Drs. Antar, Jones and Schlafstein on Monday Jan 4, 2010. |
| ETH.MESH.17748760-761 E-mail from Kevin Frost regarding 2011 Incontinence & Pelvic Floor Recap |
| ETH.MESH.1784779-82 - Memo re: TVT-Base & TVT-O Complaint Review for Laser Cut Mesh (LCM) Risk Analysis |
| ETH.MESH.1784823-28 |
| ETH.MESH.1809056-58 |
| ETH.MESH.1809080-81 - Memo re: Comparison of Laser-cut and machine-cut TVT Mesh to Meshes from Competetive Devices (BE02004-1641) |
| ETH.MESH.1815660-64 - Project Mulberry, Preliminary Clinical Diligence Report ] |
| ETH.MESH.18844812 - Email from Patrick Kaminski to Robert Zipfel re: Dr. Thomas Antonini; cc: Stevan Barendse re delaying launch. |
| ETH.MESH.19308264-265 Email from Walter Boldish to Stefanie Garbarino re: Prosima cadaver labs. |
| ETH.MESH.19310238-238 Email string, top one from Stefanie Garbarino to Dr. Maxwell re: TVT-O |
| ETH.MESH.19804279-86 |
| ETH.MESH.222852-63 - 12/15/2003, Gynecare Final Report # 03*0740, TVT Obturator System |
| ETH.MESH.222899-909 |

**Douglas Grier Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.2236604-09 - TVT Obturator Brochure; "Results, Precision & Proven Mesh" |
| ETH.MESH.223779-84 - Risk Management Report, TVT Laser Cut Mesh (LCM). Document Number RMR-0000017, Rev. 3 |
| ETH.MESH.22625140-45  - MDD CAPA # CAPA-003474 |
| ETH.MESH.22631022-2029 - TVT - Response to Section 39 Request, D-1, 1-1002 |
| ETH.MESH.2293715-6 |
| ETH.MESH.2340504-33 - TVT IFU |
| ETH.MESH.2340902-8 |
| ETH.MESH.25576110 - 30 Proceed studies from 2016.10.00 Proceed CER Rev. 6_Schmitz.Day.Lin |
| ETH.MESH.262089-123 - Manuscript Draft: (de Leval) Novel surgical technique for the treatment of female stress urinary incontinence: Transobturator Vaginal Tape Inside-Out |
| ETH.MESH.3364663-66 |
| ETH.MESH.3365250-1 |
| ETH.MESH.341006-11 - 11/11/10 Letter from John Young re: Global Regulatory Strategy for TVT IFU (RMC P15506/E) Update (Part II, RA0001-2010, Rev. 1) |
| ETH.MESH.3427878-83 - TVT IFU |
| ETH.MESH.371496-594 - 01/28/98 Letter from FDA re: K974098 TVT System |
| ETH.MESH.3922926-28 |
| ETH.MESH.3932909-11 - History of TVT-O |
| ETH.MESH.3934952-67 - Tension-Free Vaginal Obturator Tape (TVOT) - April 30, 2003 - Meeting Report |
| ETH.MESH.3939167-71 - Waltregny (2006) Inside Out Transobturator Vaginal Tape for the Treatment of Female Stress Urinary Incontinence: Interim Results of a Prospective Study After a 1-Year Minimum Followup |
| ETH.MESH.4048515-20 - KOL Interview |
| ETH.MESH.4384126-65 |
| ETH.MESH.442825-26 |
| ETH.MESH.524746-48 |
| ETH.MESH.525573 |
| ETH.MESH.5315252-65 - Final Report, PSE Accession No. 97-0197, Project No. 16672 |
| ETH.MESH.658177-198 - Surgeon's Resource Monograph, A Report of the June 2000 Summit Meeting |
| ETH.MESH.6696411-19 |
| ETH.MESH.6859834-35 |
| ETH.MESH.6878438-39 - Memo re: VOC on new Laser Cut TVT Mesh |
| ETH.MESH.6882641-642 |
| ETH.MESH.6886410-411 |
| ETH.MESH.7393700 - 05/13/2003 Memo to Gynecare Continence Health Sales Team re: Gynecare TVT Physician Training Policy |
| ETH.MESH.7692905-907 |
| ETH.MESH.8003295-301 - Patient Brochure: "Stop coping, start living." |
| ETH.MESH.8003303-317 - Patient Brochure: "Stop coping, start living." |
| ETH.MESH.823793-806 - Transobturator Vaginal Tape Inside-Out (TVT-O): From Development to Clinical Experience |
| ETH.MESH.865069-72 |
| ETH.MESH.PM.000001 |
| ETH.MESH.PM.000003 |

Douglas Grier Materials List

**Production Materials**

| |
|---|
| ETH.MESH.PM.000004 |
| ETH.MESH.PM.000006 |
| ETH.MESH.PM.000007 |
| ETH.MESH.PM.000008 |
| ETH.MESH.PM.000009 |
| ETH.MESH.PM.000011 |
| ETH.MESH.PM.000012 |
| ETH.MESH.PM.000014 |
| ETH.MESH.PM.000015 |
| ETH.MESH.PM.000019 |
| ETH.MESH.PM.000027 |
| ETH.MESH.PM.000032 |
| ETH.MESH.PM.000033 |
| ETH.MESH.PM.000034 |
| ETH.MESH.PM.000037 |
| ETH.MESH.PM.000038 |
| ETH.MESH.PM.000039 |
| ETH.MESH.PM.000042 |
| ETH.MESH.PM.000045 |
| ETH.MESH.PM.000048 |
| ETH.MESH.PM.000057 |
| ETH.MESH.PM.000058 |
| ETH.MESH.PM.000059 |
| ETH.MESH.PM.000065 - Prolift Professional Education Videos |
| ETH.MESH.PM.000068 |
| ETH.MESH.PM.000075 - Prolift Professional Education Videos |
| ETH.MESH.PM.000076 - Prolift Professional Education Videos |
| ETH.MESH.PM.000078 - Prolift Professional Education Videos |
| ETH.MESH.PM.000083 |
| ETH.MESH.PM.000084 |
| ETH.MESH.PM.000087 |
| ETH.MESH.PM.000088 - Anatomy Videos |
| ETH.MESH.PM.000089 - Anatomy Videos |
| ETH.MESH.PM.000090 - Anatomy Videos |
| ETH.MESH.PM.000092 - Prolift +M Professional Education Videos |
| ETH.MESH.PM.000093 |
| ETH.MESH.PM.000094 |
| ETH.MESH.PM.000095 |
| ETH.MESH.PM.000096 |
| ETH.MESH.PM.000097 |
| ETH.MESH.PM.000098 |
| ETH.MESH.PM.000130 |
| ETH.MESH.PM.000134 - Anatomy Videos |
| ETH.MESH.PM.000143 |
| ETH.MESH.PM.000145 - Prolift +M Professional Education Videos |
| ETH.MESH.PM.000148 |
| ETH.MESH.PM.000151 - Anatomy Videos |

**Douglas Grier Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.PM.000154 - Anatomy Videos |
| ETH.MESH.PM.000156 |
| ETH.MESH.PM.000157 |
| ETH.MESH.PM.000170 |
| ETH.MESH.PM.000171 |
| ETH.MESH.PM.000179 - TVT Secur IFU V5e 2005 to disc (Original from Prof Ed DVD) |
| ETH.MESH.PM.000179 - TVT-Secur Key Tech Points 5.24.2007 (Color Oringinal from Prof Ed DVD) |
| ETH.MESH.PM.000190 - Prolift Professional Education Videos |
| ETH.MESH.PM.000192 - Prolift Professional Education Videos |
| ETH.MESH.PM.000202 |
| ETH.MESH.PM.000246 |
| ETH.MESH.PM.000257 |
| ETH.MESH.PM.000272 |
| ETH.MESH.PM.000273 |
| ETH.MESH.PM.000274 |
| ETH.MESH.PM.000288 |
| ETH.MESH.PM.000303 |
| ETH.MESH.PM.000306 |
| ETH.MESH.PM.000309 |
| ETH.MESH.PM.000316 |
| ETH.MESH.PM.000317 |
| ETH.MESH.PM.000318 |
| ETH.MESH.PM.000319 |
| ETH.MESH.PM.000320 |
| ETH.MESH.PM.000321 |
| ETH.MESH.PM.000322 |
| ETH.MESH.PM.000336 |
| ETH.MESH-12897617-78 - 2013 Clinical Evaluation Report; Gynecare Prosima Pelvic Floor Repair System |
| ETH-00254-261 |
| ETH-00295-300 |
| ETH-00797 - 510(k) files for Gynemesh PS |
| ETH-00797-829 510(k) Notification Gynemesh Prolene ™ Soft Nonabsorbable Synthetic Surgical Mesh. |
| ETH-00807-808 FDA Clearance letter for Gynemesh soft mesh for pelvic floor repair |
| ETH-00830-861 Labeling/Package Insert |
| ETH-00862-893 Test Method for the Determinartion of Mesh Burst Strength for Prolene Soft Mesh. |
| ETH-00894-927 Medical Literature |
| ETH-01363-365 - Letter to Bryan Lisa from Mark M. Melkerson |
| ETH-01816-817 FDA Clearance Letter, Prolene Soft Mesh (K001122) |
| ETH-02386 - Cosson, M. Prospective Clinical Assessment of the Total Vaginal Mesh (TVM) Technique for Treatment of Pelvic Organ Prolapse - 6 and 12 month results |
| ETH-02387 - Lucente, V. Prospective clinical assessment of the total vaginal mesh (TVM) Technique for treatment of pelvic organ prolapse - 6 and 12 month results. |
| ETH-02388 - Amblard, J. From the TVM to the Prolift® (Gynecare): evolution of a technique for prosthetic support to treat prolapse via the vaginal route, concerning a retrospective multicentric series of 794 patients (684 TVM/110 Prolift) |

**Douglas Grier Materials List**

**Production Materials**

| |
|---|
| ETH-02653 - Fatton, B. Preliminary results of the "Prolift™" Technique in the treatment of pelvic organ prolapse by vaginal approach: a multicentric retrospective series of 110 patients. IUGA 2006  Athens Non-discussed Abstract 275 |
| ETH-02750-755 - Hinoul P. A Prospective Study to Evaluate the Anatomic and Functional Outcome of a Transobturator Mesh Kit (Prolift Anterior) for Symptomatic Cystocele Repair. Journal of Minimally Invasive Gynecology (2008) 15, 615-620 |
| ETH-03220-221 - Cosson, M. Preservation of uterus when treating prolapse by Prolift TM does not significantly reduce risk of early post-surgical complications and failures. ABS 89 |
| ETH-03223 - Dedet, B. Transvaginal repair of genital prolapse by the Prolift technique: outcome one year after surgery. |
| ETH-03227 - 2008 Dati - [Pop 23] Prolift vs. Avaulta For Transvaginal Repair Of Severe Pelvic Pro |
| ETH-03568-578 - (03.01.2005) Summary Memo for Revision B of the Gynecare Prolift Design Failure Modes Effects Analysis (dFMEA). |
| ETH-07153-158 - Gynecare Prolift Clinical Expert Report signed by Charlotte Owens on 01.14.05. |
| ETH-07247-303 - (03.02.2005) Approvals and Summary Memo for Version A of the Gynecare Prolift Application Failure Modes Effects Analysis (aFMEA). |
| ETH-07252-281 - Gynecare Prolift Pelvic Floor Repair |
| ETH-0977 - 2009 Prolift IFU |
| ETH-10437-49 Gynemesh PS IFU |
| ETH-10505-96 - 2008 Prolift Slide deck |
| ETH-18415 - Memo to Hospital Materials Managers & or Directors |
| ETH-37788-793 - Gynecare Prolift Clinical Expert report |
| ETH-60188-195 - Hiltunen R. Low-Weight Polypropylene Mesh for Anterior Vaginal Wall Prolapse - A Randomized Controlled Trial. Obstet Gynecol 2007;110-455-62 |
| ETH-83454 - Burkley 2012-10-02 954 - Gynemesh PS pore size email |
| ETH-83788 - Burkley 2012-10-02 951 - Gynemesh PS pore size photo (Burkley) |
| Ethicon Final Report, PSE Accession No. 00-0035 |
| Ethicon Gynecare TVT Professional Education Content |
| Ethicon Gynecare TVT Statement Regarding Complications |
| Ethicon Technical Report: Assessment of Competitor Pelvic Floor Repair Meshes, Version 1; Study Number: CPC-2006-0552; JJ-HMREV-00016715 |
| Ethicon Women's Health & Urology - Clinical Compendium - Sales Rep Positioning [ETH.MESH.0011879; ETH.MESH.00093830] |
| Ethicon's TVT Secur Postmarket Surveillance Study Plan: {S120095; Gynecare TVT Securm System [ETH.MESH.04474733] |
| EWHU Faculty and PF User Conference Calls Outline |
| FDA response to Discontinuation Plan |
| Get the facts, be informed, make your best decision |
| Guidance for Industry and FDA Staff. "Class II Special Controls Guidnace Document: Surgical sutures; Guidance for Industry and FDA." |
| Guidance for Industry and/or for FDA Reviewers/Staff and/or Compliance. "Guidance for the Preparation of a Premarket Notification Application for a Surgical Mesh." |
| Gynecare Gynemesh PS IFU (English Only) LAB-0012266 Rev: 3, released 02.03.15. |
| Gynecare Prolift - Product Devise Design Safety Assessment (DDSA) |
| Gynecare Prosima - Content for Ethicon360.com |
| Gynecare Prosima (K063562) Summary of Safety and Effectiveness |
| Gynecare Prosima updates to ethicon360.com |

Douglas Grier Materials List

**Production Materials**

| |
|---|
| Gynecare TVT IFU changes redlined, D-6, 1-20 |
| Gynecare TVT Tension-free Support for Incontinence: Advanced Users Forum for the Experienced Clinician |
| Gynecare TVT Tension-free Support for Incontinence: Professional Education Slides |
| Gynecology Solutions |
| Gynemesh PS 510k Approval File [FDA] |
| Gynemesh PS Approval File (FDA) Requested August 15, 2007 Folder: K013718 - 131 pages; Summary: Product: GYNEMESH PROLENE SOFT (POLYPROPYLENE) NON ABSORBABLE SYNTHETIC SURGICAL |
| Gynemesh PS Approval File [FDA] |
| Gynemesh PS Approval File from FDA website (K013718) |
| Gynemesh PS Early Clinical Experience  White Paper |
| Gynemesh PS IFU [ETH_10437] |
| Gynemesh PS Presentation [CID.ETHMESH.00035303] |
| Gynemesh PS use in PFR (EWHU, Hatangadi) |
| HMESH.ETH.11642462 - Franchise Regulatory Labeling Guidance |
| HMESH_ETH_00071515-567 - Proceed Mesh IFU English (7.12.2010-12.31.2020) |
| IFU for Gynemesh PS (Gynemesh).nrl |
| J&J Credo (Engleman Trial Exhibit P1962) |
| JJM.Mesh.00043703  Response Statement and FAQS - FDA Notification about use of surgical mesh to treat pelvic organ prolapse and stress urinary incontinence |
| Johnson & Johnson - Our Credo [8.9.13 A.M. Mitchell Exhibit T-3134] |
| June, 2009 Klosterhalfen intermediate report on explanted mesh (highlighted) |
| K013718 GYNEMESH PS (Ethicon) Corrected SE Letter (07-Nov-2012) |
| Key Gynemesh PS Study - Jacuqetin, et al. Prolene Soft Mesh for POP Surgical treatment |
| Klinge Presentation PVDF: a new alternative? Meeting o Hernia Experts Exhibit P-1944 |
| Letter from Dr. Joerg L. Holste, re: Biocompatibility Risk Assessment for Laser-cut Implant of Gynecare TVT |
| Letter from Dr. Joerg L. Holste, re: Biocompatibility Risk Assessment for Laser-cut Implant of Gynecare TVT (2.2.2006) |
| Letter from FDA re: Postmarket Surveillance (PS) Study: PS120044 (Prosima 522 Order) |
| Letters to and from the FDA re: Prolene, Polypropylene Nonabsorbable Surgical Suture, USP. |
| Librojo updated TVT Declaration (10-23-15) [12 pages] |
| Lucente - Prospective Clinical Assessment of the TVM technique |
| May 15, 2008  510(K) Summary of Safety and Effectiveness |
| May 2010 CER for Gynemesh PS signed by David Robinson |
| McCabe email re - Sheath Sales Tool - 464 |
| Memo from Kammerer/ Silimkhan re: Ultrasonic Slitting of PROLENE Mesh for TVT (11.25.2002) |
| Memo to S. Ciarrocca re: Regulatory Strategy - Project D'Art; Rev 3 |
| Mesh Information for Patients with Pelvic Floor Disorders |
| MSDS-Marlex Polypropylenes |
| Notice of Claimed Investigational Exemption for a New Drug (1-125) |
| Notice of Claimed Investigational Exemption for a New Drug (126-253) |
| P4122 - SEM Figure 183: Sample J7959 13409 (Photographs) |
| Patient Brochure - Pelvic Organ Prolapse Get the Facts, Be Informed, Make YOUR Best Decision |
| Payments to Medscand [9.16.13 Exhibit T-3192] |
| Payments to Medscand by J&J [9.16.13 Exhibit T-3183] |

**Douglas Grier Materials List**

**Production Materials**

| |
|---|
| Payments to Ulmsten as Consultant [9.16.13 Exhibit T-3204] |
| PFR (GyneMesh PS) & UI (2004)000028 |
| Postmarket Surveillance Study No. PS120043; Gynecare Prolift +M Pelvic Floor Repair Systems; Gynecare Prolift ETH.MESH.02658317-352 - Pelvic Floor Repair Systems |
| Powerpoint - GYNECARE GYNEMESH* PS Nonabsorbable PROLENE* Soft Mesh Awareness Module |
| Powerpoint - Prospective Clinical Assessment of TVM - 1 Year Results |
| PowerPoint Mechanical vs. "Machine"-cut Mesh, January 19, 2005 Prepared by: Allison London Brown & Gene Kammerer |
| Powerpoint Presentation entitled "Trocars & Pelvic Anatomy: Do They Mix Well?" |
| Presentation: Non Absorbable Sutures |
| Prolift Surgical Technique Guide |
| Prosima Complaints PPM_REV_0103350 |
| Prosima IFU Book |
| Prosima Powerpoint - Production 97 - Pelvic Floor Repair System |
| prosima training deck 1 |
| Prosima training deck 2 |
| PS120046 A2 - 7.9.12 FDA Response to Ethicon re Gynemesh PS |
| Published clinical data and RCTs - Ethicon.com - 4204-C |
| Reisenauer, C., et al. "Anatomic study of prolapse surgery with nonanchored mesh and a vaginal support device," Am J Obstet Gynecol (2010) 1.e1-e7. |
| Schumpelick - Hernia Repair Sequelae (Engleman Trial Exhibit P1918) |
| Seven Year Dog Study - T-2263 |
| Slide Presentatopm "Gynecare Prosima ™ Pelvic Floor Repair System |
| Supplement Numbers and Application Dates |
| Treatment of SUI with TVT-S (Production 36_000162_2435031_d) |
| TVT Abbrevo IFU - 01.2015 |
| TVT Adverse Reactions (risks allegedly known by Ethicon medical directors prior to TVT Secur launch) dated 12/12/2015 (Engleman/Adkins Trial Exhibit P2377) |
| TVT Exact IFU - 01.2015 |
| TVT IFU - 01.2015 |
| TVT IFU (7th version) 2015 - Present - from Ethicon website. |
| TVT IFUs: [ETH.MESH.05222673-705] [ETH.MESH.02340306-69] [ETH.MESH.02340471-503] [ETH.MESH.02340504-67] [ETH.MESH.03427878-945] [ETH.MESH.05225354-85] |
| TVT O IFU [ETH.MESH.2340902-8] |
| TVT Patient Brochure - 2015 |
| TVT Patient Brochures: [ETH.MESH.00144270-8] [ETH.MESH.00160615-25] [ETH.MESH.00658421-9] [ETH.MESH.01613143-46] [ETH.MESH.03458123-38] [ETH.MESH.03459088-104] [ETH.MESH.06087471-2] [ETH.MESH.06087513-4] [ETH.MESH.08003173-80] [ETH.MESH.08003181-96] [ETH.MESH.08003197-212] [ETH.MESH.08003215-30] [ETH.MESH.08003231-46] [ETH.MESH.08003247-62] [ETH.MESH.08003263-78] [ETH.MESH.08003279-94] [ETH.MESH.08003295-302] [ETH.MESH.08003303-18] [ETH.MESH.09744840-ETH.MESH.09744845] [ETH.MESH.09744848-ETH.MESH.09744855] [ETH.MESH.09744858-ETH.MESH.09744863] |
| TVT Secur IFU |
| TVT Secur Professional education |
| TVT Secur Surgical Technique Guide |

**Douglas Grier Materials List**

**Production Materials**

| |
|---|
| TVT-Abbrevo Company Documents |
| TVT-O IFU [ETH.MESH.00860239-310] |
| TVT-O IFU [ETH.MESH.2340902-8] |
| TVT-O IFUs:<br>[ETH.MESH.02340756-828] [ETH.MESH.02340829-901] [ETH.MESH.02340902-73] [ETH.MESH.02340974-1046] |
| TVT-O la bandelette trans-obturatrice (Photograph) |
| TVT-Obturator IFU - 01.2015 |
| Use of Gynemesh PS in Prolapse Surgery 000001_4275674_d |

Douglas Grier Materials List

**Company Witness Depos**

| Deponent [Date of Deposition] |
|---|
| Angelini, Laura [09.16.2013] |
| Angelini, Laura [09.17.2013] |
| Angelini, Laura [11.14.2013] |
| Arnaud, Axel [11.15.12] |
| Arnaud, Axel [11.16.12] |
| Arnaud, Axel [7.19.2013] |
| Arnaud, Axel [7.20.2013] |
| Arnaud, Axel [9.25.2013] |
| Austin, Charles E. - 08.13.2015 |
| Barbolt, Thomas [1.7.2014] |
| Barbolt, Thomas [1.8.2014] |
| Barbolt, Thomas [8.14.2013] |
| Barbolt, Thomas [8.15.2013] |
| Barbolt, Thomas Ph.D. [10.10.12] |
| Barbolt, Thomas Ph.D. [10.9.12] |
| Batke, Boris [8.1.2013] |
| Batke, Boris [8.2.2013] |
| Beach, Patricia [6.17.13] |
| Beath, Catherine [11.8.12] |
| Beath, Catherine [11.9.12] |
| Beath, Catherine [3.26.12] |
| Beath, Catherine [3.27.12] |
| Beath, Catherine [7.11.2013] |
| Beath, Catherine [7.12.2013] |
| Brown, Allison [9.11.13] |
| Burkley, Dan F [5.22.2013] |
| Burkley, Dan F [5.23.2013] |
| Burkley, Daniel [10.2.12] |
| Cecchini, Peter [10.22.2013] |
| Cecchini, Peter [10.23.2013] |
| Chahal, Ricky [12.10.2014] |
| Chen, Meng [10.29.2013] |
| Chen, Meng [10.3.12] |
| Chen, Meng [10.30.2013] |
| Chen, Meng [10.4.2012] |
| Courts, Paul [6.11.15] |
| Elbert, Katrin [12.23.14] |
| Elbert, Katrin, Ph.D. [12.23.2014] |
| Gauld, Judith [11.8.13] [4.27.12] |
| Grier, Douglas [12.30.2014] |
| Hart, James [12.20.13] |
| Hart, James [9.17.13] |
| Hart, James [9.18.13] |
| Hellhammer, Brigitte [9.11.2013] |
| Hellhammer, Brigitte [9.12.2013] |
| Hinoul, Piet - 01.13.2014 Deposition Testimony |

Douglas Grier Materials List

**Company Witness Depos**

| |
|---|
| Hinoul, Piet - 01.14.2014 Deposition Testimony |
| Hinoul, Piet - 01.15.2014 Deposition Testimony |
| Hinoul, Piet - 06.26.2013 Deposition Testimony |
| Hinoul, Piet - 06.27.2013 Deposition Testimony |
| Hinoul, Piet - 09.18.2012 Deposition Testimony |
| Hinoul, Piet M.D., Ph.D. [4.5.12] |
| Hinoul, Piet M.D., Ph.D. [4.6.12] |
| Hinoul, Piet M.D., Ph.D. [9.18.12] |
| Hinoul, Piet M.D., Ph.D. [9.19.12] |
| Holste, Joerg [12.14.12] |
| Holste, Joerg [12.15.12] |
| Holste, Joerg [7.29.2013] |
| Holste, Joerg [7.30.2013] |
| Horton, Ronald, M. - 07.01.2015 |
| Isenberg, Richard [11.05.2013] |
| Isenberg, Richard [11.06.2013] |
| Jones, Gregory R [8.20.2013] |
| Kammerer, Gene [01.17.2014] |
| Kammerer, Gene [01.28.2014] |
| Kammerer, Gene [01.30.2014] |
| Kammerer, Gene [10.17.12] |
| Kammerer, Gene [12.03.2013] |
| Kammerer, Gene [12.05.2013] |
| Kammerer, Gene [6.12.2013] |
| Kanerviko, Brian [8.23.13] [8.22.13] |
| Kirkemo, Aaron [01.06.2014] |
| Kirkemo, Aaron [01.07.2014] |
| Kirkemo, Aaron [4.18.12] |
| Lamont, Dan [4.3.2013] |
| Lamont, Dan [4.4.2013] |
| Lamont, Dan [9.10.2013] |
| Lamont, Dan [9.11.2013] |
| Lamont, Daniel [4.4.12] |
| Lamont, Daniel [5.24.12] |
| Lin, Susan [3.12.2013] |
| Lin, Susan [3.13.2013] |
| Lin, Susan [5.2.2013] |
| Lin, Susan [5.3.2013] |
| Lin, Susan [8.1.2013] |
| Lisa, Bryan [12.19.11] |
| Lisa, Bryan [12.20.11] |
| Lisa, Bryan A [4.25.2013] |
| Lisa, Bryan A [4.26.2013] |
| Luscombe, Brian [7.29.13] |
| Mahmoud, Ramy [7.15.2013] |
| Mahmoud, Ramy [7.16.2013] |
| Meek, Jonathan [2.24.12] [9.11.12] |

Douglas Grier Materials List

**Company Witness Depos**

| |
|---|
| Nager, Charles - 06.10.2014 Deposition Testimony |
| Owens, Charlotte [6.19.2013] |
| Owens, Charlotte [6.20.2013] |
| Owens, Charlotte M.D. [9.12.12] |
| Owens, Charlotte M.D. [9.13.12] |
| Parisi, Paul [6.6.13] |
| Peebles, Rhonda [07.16.2014] |
| Peebles, Rhonda [08.20.2014] |
| Robinson, David [7.24.2013] |
| Robinson, David [7.25.2013] |
| Robinson, David [9.11.2013] |
| Robinson, David M.D. [3.13.12] |
| Robinson, David M.D. [3.14.12] |
| Robinson, David M.D. [8.23.12] |
| Schmid, Tim - 07.31.2015 |
| Selman, Renee Elayne [6.20.2013] |
| Selman, Renee Elayne [6.21.2013] |
| Smith, Dan J [2.3.2014] |
| Smith, Dan J [2.4.2014] |
| Smith, Dan J [5.15.2013] |
| Smith, Dan J [5.16.2013] |
| Smith, Dan J [6.4.2013] |
| Smith, Dan J [6.5.2013] |
| Smith, Dan J [8.20.2013] |
| Smith, Dan J [8.21.2013] |
| St Hilaire, Price [7.11.13] |
| Vailhe, Christophe [6.20.13] |
| Vailhe, Christophe [6.20.2013] |
| Vailhe, Christophe [6.21.2013] |
| Volpe, Clifford [2.28.12] [2.29.12] |
| Walji, Zenobia [3.7.12] |
| Weisberg, Martin - 05.24.2012 Deposition Testimony |
| Weisberg, Martin - 05.31.2013 Deposition Testimony |
| Weisberg, Martin - 08.09.2013 Deposition Testimony |
| Weisberg, Martin - 11.12.2015 Deposition Testimony |
| Weisberg, Martin - 11.13.2015 Deposition Testimony |
| Weisberg, Martin - 8.9.2013 Deposition Testimony |
| Weisberg, Martin [5.30.2013] |
| Yale, Mark [4.17.12] |
| Yale, Mark [5.16.12] |
| Yale, Mark [8.7.2013] |
| Yale, Mark [8.8.2013] |
| Zaddern, Vincenzo [3.27.12] [3.28.12] |

Douglas Grier Materials List

**Other Materials**

| Publically Available |
| --- |
| 02.01.2012 Prosima 522 cover letter |
| 02.01.2012 Prosima Postmarket Surveillance Study PS120044; Gynecare Prosima Pelvic Floor Repair System |
| 02.25.2016 Brief Summary of the Gastroenterology and Urology Devices Panel of the Medical Devices Advisory Committee |
| 07.13.2011 - FDA Public Health Notification |
| 07.25.2011 SGS - Executive Committee Statement Regarding the FDA Communication: Surgical placement of mesh to repair pelvic organ prolapse imposes risks. |
| 10.20.2008 - FDA Public Health Notification |
| 2/2012 AUA Position Statement regarding mesh for SUI and POP |
| 2007 No. 79 ACOG Practice Bulletin POP |
| 2007 No. 85 ACOG Practice Bulletin POP |
| 2008 FDA Public Health Notification: Serious Complications Associated with Transvaginal Placement of Surgical Mesh in Repair of Pelvic Organ Prolapse and Stress Urinary Incontinence. |
| 2009 AUA Guideline for the Surgical Management of Female Stress Urinary I |
| 2009 AUA Prosima Slide - A  new operation for vaginal prolapse repair using mesh and a vaginal support device: 1 year anatomic and functional results of an international, multicenter study. (Zyczynski, H.) |
| 2009 IUGA Prosima Slide - A  new operation for vaginal prolapse repair using mesh and a vaginal support device: 1 year anatomic and functional results of an international, multicenter study. (Slack, M.) |
| 2010 AUA Update of Guideline on the Surgical Management of Female Stress Urinary I |
| 2010 ICS Abstract 571 - Clinical Outcomes Of An Observational Registry Utilizing A Trocar-Guided Mesh Repair Of Vaginal Prolapse Using Partially Absorbable Mesh |
| 2011 ACOG Committee Opinion 513 - Vaginal Placement of Synthetic Mesh for Pelvic Organ Prolapse |
| 2011 ACOG Committee Opinion Number 513. Vaginal placement of synthetic mesh for pelvic organ prolapse. American College of Obstetricians and Gynecologists. Obstet Gynecol 2011;188-:1459-1464. |
| 2011 ACOG Committee Opinion: Vaginal placement of synthetic mesh for pelvic organ prolapse. |
| 2011 ACOG Frequently Asked Questions.  American College of Obstetricians and Gynecologists. ACOG FAQ2. |
| 2011 AUA Foundation - Stress Urinary Incontinence Monograph |
| 2011 AUA Position Statement on the Use of Vaginal Mesh for SUI |
| 2011 AUA Position Statement on the use of vaginal mesh for the repair of pelvic organ prolapse. |
| 2011 AUA Position Statement on the Use of Vaginal mesh for the Surgical treatment of SUI |
| 2011 ICS Abstract 560 - A trocar-free procedure for vaginal prolapse repair using mesh and a vaginal support device - an observational registry |
| 2011 ICS Fact Sheet on Stress Urinary Incontinence |
| 2011 IUGA (2011) Stress Urinary Incontinence: A Guide for Women |
| 2011 IUGA Pelvic Organ Prolapse A guide for women. |
| 2011-Nov. AUA Position Statement on the Use of Vaginal Mesh for the Surgical Treatment of Stress Urinary Incontinence |
| 2012 ABOG Guide to Learning in Female Pelvic Medicine and Reconstructive Surgery |
| 2012 AUA Guidelines |
| 2012 Update AUA SUI Guidelines- Appendices A11 and A16 (re Complications) |

Douglas Grier Materials List

**Other Materials**

| |
|---|
| 2013 ACOG Frequently Asked Questions. American College of Obstetricians and Gynecologists. ACOG FAQ183. |
| 2013 AUA Position Statement on the Use of Vaginal mesh for the Surgical Treatment of Stress Urinary Incontinence |
| 2013 AUA Stress Urinary Incontinence Patient Guide |
| 2013 AUA SUI Patient Guide: 1 in 3 women experience Stress Urinary Incontinence |
| 2013 AUGS Guidelines for Privileging and Credentialing Physicians for Sacrocolpopexy for Pelvic Organ Prolapse |
| 2013 AUGS Position Statement on restriction of surgical options for pelvic floor disorders. Advancing Female Pelvic Medicine and Reconstructive Surgery. 2013;March:1-6. |
| 2013 EAU Pocket Guidelines - Urinary Incontinence |
| 2013 FDA Condsierations about surgical mesh for SUI (2013) |
| 2013 ICS Fact Sheets: A Background to Urinary and Faecal Incontinence - prepared by the Publications & Communications Committee, July 2013 |
| 2013 ICS Factsheets - SUI - p13 Miduretheral sling the choice (2013) |
| 2013 International Continence Society in their 2013 Stress Urinary Incontinence Fact Sheet |
| 2013 March - AUGS Position Statement on Restrictions of Surgical Options for PFD FINAL |
| 2013 RANZCOG - UGSA Position Statement on Vaginal Mesh (Rewrite Executive March 2013) C-Gyn 20 Polypropylene Vaginal Mesh Implants for Vaginal Prolapse |
| 2013 Revised AUA Position Statement on the Use of Vaginal mesh for the Surgical Treatment of Stress Urinary Incontinence. (2013) |
| 2013 Sept. NICE Guideline 171 - Urinary Incontinence: The management of urinary incontinence in women. Issued September 2013. |
| 2013  Oct. AUA Position Statement on the Use of Vaginal mesh for the Surgical Treatment of SUI |
| 2014 AUGS FAQ by Providers MUS |
| 2014 IUGA Position Statement on Mid-Urethral Slings for SUI (July 2014) |
| 2014 Jan - AUGS-SUFU MUS Position Statement APPROVED 1 3 2014 |
| 2014 July - IUGA Position Statement on Mid-Urethral Slings for Stress Urinary Incontinence |
| 2014 June - Joint ACOG-AUGS Position Statement on uncomplicated Stress Urinary Incontinence - CO 603 |
| 2014 Mar 12 - AUGS SUFU Provider FAQs MUS for SUI |
| 2015 ACOG, AUGS Practice Bulletin 155 (replaces 63 from 2005) Urinary Incontinence in Women |
| 2015 ACOG, AUGS Practice Bulletin Summary of 155 - Urinary Incontinence in Women (replaces 63 from June 2005) |
| 2015 AUA - Choosing Wisely List. Five things physcians and patients should question |
| 2015 SCENIHR Report, EU Commission FULL – Opinion on The safety of surgical meshes used in Urogynecological surgery. |
| 2016 AUGS, SUFU, ACOG, SGS, AAGL, NAFC,WHF. Position Statement - Mesh Midurethral Slings for Stress Urinary Incontinence |
| 2016 August - ICS IUGA ACOG AUGS AUA SUFU - Groups reaffirm position on use of vaginal mesh for surgical treatment of stress urinary incontinence |
| 2016 IUGA Patient Brochure on Midurethral Sling Procedures for Stress Incontinence |
| 2017 AUA/SUFU Guideline – Surgical Treatment of Female Stress Urinary Incontinence |
| 2018 (Feb) AUGS, SUFU, ACOG, IUGA, SGS, AAGL Position Statement re: Midurethral Slings |
| 2018 08 10 FDA 510k Clearance (K181151) - TVT-O and TVT Abbrevo Obturator |
| 2018 July - IUGA Global Statement in support of MUS for SUI |
| ABOG and ABU - 2012 Guide to Learning in FPMRS |

Douglas Grier Materials List

**Other Materials**

| |
|---|
| ACGME Program Requirements for Graduate FPMRS, July 1, 2014. |
| ACGME Program Requirements for Graduate Medical Education in Female Pelvic Medicine and Reconstructive Surgery |
| ACGME Program Requirements. |
| ACOG (2004) - Practice Bulletin 5 - Chronic Pelvic Pain - March 2004 |
| ACOG (2007) - Committee Opinion: Vaginal "Rejuvenation" and Cosmetic Vaginal Procedures (Number 378) |
| ACOG (2009) - Committee Opinion: Informed Consent (Number 439) |
| ACOG (2009) - Committee Opinion: Patient Safety in Obstetrics and Gynecology (Number 447) |
| ACOG (2011) - Committee Opinion: Tobacco Use and Women's Health (Number 503) |
| ACOG (2011) - Committee Opinion: Vaginal Placement of Synthetic Mesh for Pelvic Organ Prolapse (Number 513) |
| ACOG (2011) Frequently Asked Questions: Chronic Pelvic Pain |
| ACOG (2012) - Committee Opinion - Disclosure and Discussion of Adverse Events (Number 520) |
| ACOG Patient Guide to Urinary Incontinence (FAQ081) |
| ACOG Patient Information Sheet (FAQ166): Surgery for Stress Urinary Incontinence (2011) |
| ACOG Practice Bulletin 63 (Obstet Gyn) Clinical Mgmt Guidelines for Ob-Gyns. Urinary Incontinence in Women. (2005) |
| ACOG Technical Bulletin No. 213 (October 1995) Urinary Incontinence [Replaces No. 100, January 1987] |
| ACOG, AUGS Committee Opinion No. 694 Management of Mesh and Graft Complications in Gynecologic Surgery.Female Pelvic Med Reconstr Surg 2017. |
| ACOG, AUGS Practice Bulletin Summary of 155 (replaces 63 from 2005) Urinary Incontinence in Women. November 2015. |
| ACOG/AUGS Committee Opinion No 603 - Evaluation of uncomplicated SUI in women before surgical treatment. 2014 |
| American Urogynecologic Society Board of Directors. Position statement on restriction of surgical options for pelvic floor disorders: the American Urogynecologic Society Board of Directors. Female Pelvic Med Reconstr Surg. 2013 Jul-Aug; 19(4): 199-201 |
| AUA Foundation (2011) Stress Urinary Incontinence Monograph |
| AUA Guideline for the Surgical Management of Female Stress Urinary Incontinence Update (2009) |
| AUA Guideline for the Surgical Management of Stress Urinary Incontinence (2009) |
| AUA National Medical Student Curriculum Urinary Incontinence |
| AUA Patient Guide: 1 in 3 women experience Stress Urinary Incontinence. |
| AUA Position Statement on the Use of Vaginal Mesh for the Repair of Pelvic Organ Prolapse (November, 2011) |
| AUA Position Statement on the Use of Vaginal Mesh for the Surgical Treatment of Stress Urinary Incontinence (2011) |
| AUA Position Statement POP (2011) - Position Statement on the Use of Vaginal Mesh for the Repair of POP |
| AUA SUI Guidelines (2012 Update) - Appendices A11 and A16 (regarding Complications) |
| AUA Urinary Incontinence. Updated August 2012 |
| AUA. Position Statement on the Use of Vaginal Mesh for the Repair of Pelvic Organ Prolapse. November 2011; reaffirmed October 2016 and October 2018 |
| AUA-SUI Pocket Guide for Physicians |
| AUGS  Position Statement - March 2013 - Position Statement on Restrictions of Surgical Options for Pelvic Floor Disorders |

Douglas Grier Materials List

**Other Materials**

| |
|---|
| AUGS Position Statement on Restrictions of Surgical Options for Pelvic Floor Disorders |
| AUGS Residency Guidelines |
| AUGS Resident Learning Objectives |
| AUGS SUFU Frequently Asked Questions by Patients MUS for SUI |
| AUGS SUFU Frequently Asked Questions by Providers MUS for SUI |
| AUGS SUFU Position Statement on MUS for SUI |
| AUGS, SGS Oral Poster 55 - A Clinical Assessment of Gynemesh PS for the Repair of Pelvic Organ Prolapse (2004) |
| AUGS/ACOG Committee Opinion No. 601, June 2014: Evaluation of Uncomplicated Stress Urinary Incontinence in Women Before Surgical Treatment |
| AUGS/SUFU FAQs for Patients and Providers re MUS for SUI (2014 Mar 12) |
| AUGS/SUFU Frequently Asked Questions by Patients: Mid-urethral slings for stress urinary incontinence (March 12, 2014) |
| AUGS/SUFU Frequently Asked Questions by Providers: Mid-urethral slings for stress urinary incontinence (March 12, 2014) |
| AUGS/SUFU Position Statement on Mesh Mid-urethral Slings for Stress Urinary Incontinence (approved 1.3.2014) |
| AUGS: Blogs: Organizations Lend their Support to Mid-urethral Slings |
| AUGS: Position statement on the restriction of surgical options for pelvic floor disorders |
| AUGS-SUFU MUS Position Statement updated June 2016 |
| Barber Summary Positioning Prosima- Ethicon Women's Health & Urology eClinical Compendium- Article Summary [3 pages] |
| Boukerou Summary Positioning Prosima- Ethicon Women's Health & Urology eClinical Compendium- Article Summary [3 pages] |
| Clinical Study Findings Discussion for GyneCare Prosima™ Pelvic Floor Repair System by Piet Hinoul PROS-436-10-9/12- Prosima Audio File of 2 year Data [7 pages] |
| Code of Federal Regulations Title 21, as of 4/1/15. 21CFR801.109 |
| Color Version of SUI Patient Counseling Video (no bates labels) |
| Committee on Practice Bulletins-Gynecology, American Urogynecologic Society. Practice Bulletin No. 185: Pelvic Organ Prolapse. Obstet Gynecol. 2017 Nov; 130(5): e234-e250. |
| Committee Opinion No. 694: Management of Mesh and Graft Complications in Gynecologic Surgery. Obstet Gynecol. 2017 Apr;129(4):e102-e108. Committee Opinion No. 694 Summary: Management of Mesh and Graft Complications in Gynecologic Surgery. Obstet Gynecol. 2017 Apr;129(4):773-774. |
| Communications within the pelvic floor surgical community in 2008, 2011 and 2012 relating to the FDA notices, committee meetings, orders and other developments concerning the use of synthetic mesh and other surgical approaches to pelvic organ prolapse repair |
| Defense Cross of Weber Slide 12.08.15 Retracted Statement Regarding Nature of POP Surgery |
| Device Labeling. 21 CFR 801.109(c) |
| Documents proposed by Plaintiff's counsel to be stipulated to as business records |
| DVD- Thoughts on Gynecare Prolift+M™ and Gynecare Prosima™ from Drs. Michel Cosson and Marcus Carey |
| EAU Guidelines on Urinary Incontinence (Partial Update March 2015) |
| EU Commission Fact Sheet - (based on 2015 SCENIHR Report) The safety of surgical meshes used in Urogynecological surgery. |
| Excerpts from Budke trial transcript (Day 4, 01.08.2015). |
| FDA 2013 Mar - Considerations about Surgical Mesh for SUI |

**Other Materials**

| |
|---|
| FDA 24-Hour Summary: Obstetrics & Gynecology Devices Panel (September 8-9, 2011) |
| FDA Considerations about Surgical Mesh for SUI [03.27.2013]. |
| FDA Device Labeling Guidance #G91-1 March 1991 |
| FDA Device Labeling Guidance Blue Book March 1991 |
| FDA Executive Summary: Reclassification of Urogynecologic Surgical Mesh Instrumentation 2.26.2016 Gastroenterology-Urology Medical Devices Advisory Committee Panel |
| FDA Executive Summary: Surgical Mesh for Treatment of Women with Pelvic Organ Prolapse and Stress Urinary Incontinence - Obstetrics & Gynecology Devices Advisory Committee Meeting (September 8-9, 2011) |
| FDA Information on Surgical Mesh for Hernia Repairs (2008) |
| FDA Information on Surgical Mesh for Pelvic Organ Prolapse and Stress Urinary Incontinence (2008) |
| FDA News Release: Surgical Placement of mesh to repair pelvic organ prolapse poses risk [07.13.2011]. |
| FDA Position Statement regarding considerations about surgical mesh for SUI (March 27, 2013) |
| FDA Presentation: FDA Perspective on Surgical Mesh for Stress Urinary Incontinence (September 9, 2010 - Gaithersburg, MD) |
| FDA Public Health Notification - 2008 Oct. 20 |
| FDA Public Health Notification - 2011 July 11 |
| FDA Public Health Notification - Serious Complications Associated with Transvaginal Placement of Surgical Mesh in Repair of Pelvic Organ Prolapse and Stress Urinary Incontinence (2008) |
| FDA Public Health Notification. 2008. http://www.fda.gov/MedicalDevices/Safety/AlertsandNotices/PublicHealthNotifications/ |
| FDA Public Health Notification. 2011. http://www.fda.gov/MedicalDevices/Safety/AlertsandNotices/ucm262435. |
| FDA Public Health Notification: Serious Complications Associated with Transvaginal Placement of Surigical Mesh in Repair of POP and SUI. Issued: 10.20.2008. |
| FDA Questions: Reclassification of the Urogynecologic Surgical Mesh Instrumentation. |
| FDA response to 522 Plan Apr 2 2012 |
| FDA response to Discontinuation Plan |
| FDA Safety Communication 7.13.11 - Update on Serious Complications Associated with Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse |
| Gynecare Prosima Clinical Study Investigator Meeting Qualitative Feedback Analysis [15 pages] |
| Gynecare Prosima content for ethicon360.com [5 pages] |
| Gynecare Prosima updates to ethicon360.com PROS-314-11-8/12 [113 pages] |
| Gynecare Prosima VSD Patient Brochure 2009: Stop Coping, Start Living. [2 pages] |
| Gynecare Prosima VSD Patient Information Slim-Jim: What you should know about the Gynecare Prosima Vaginal Support Device; Stop Coping. Start living™ [2 pages] |
| Gynecare Prosima™ AIDiNC Selling Guide- Your Guide to Selling Gynecare Prosima™ with the AIDiNC process [16 pages] |
| Gynecare Prosima™ Pelvic Floor Repair System MRI Address PROS-437-10-9/12- Prosima Audio File of MRI Flashcard [1 page] |
| Gynecare Prosima™ Pelvic Floor Repair System- Objective Success Learning Guide & Key Steps for Success [37 pages] |
| Gynecare Prosima™ Pelvic Floor Repair System Preceptorship Invitation [1 page] |
| Gynemesh PS white paper |
| http___www.voicesforpfd - AUGS Patient Information: Mesh Information for Patients with Pelivic Floor Disorders |

Douglas Grier Materials List

**Other Materials**

| |
|---|
| ICS Fact Sheet 2015 |
| International Urogynecological Assocation: The Usage of Grafts in Pelvic Reconstructive Surgery Symposium 2005 July 8-10, 2005, Lago Mar Resort, Fort Lauderdale, FL, USA. Int Urogynecol J 2006; 17: S1-55 |
| IUGA Anterior Vaginal Repair (Bladder Repair) |
| IUGA Brochure: Vaginal repair with mesh. |
| IUGA Guidelines for training in FPMRPS; Updated 2010 |
| IUGA Mid-urethral sling (MUS) procedures for stress incontinence (2011) |
| IUGA Position Statement on MUS for SUI (2014) |
| IUGA Poster - Clinical experience of a novel vaginal support device and balloon used to simplify mesh augmented vaginal surgery for prolapse. (Slack, M.) |
| IUGA Posterior Vaginal Wall and Perineal Body Repair |
| IUGA Sacrocolpopexy: A guide for women |
| IUGA/ICS Joint Terminology and Classification of the Complications related directly to the insertion of prostheses (Meshes, implants tapes) & Grafts in female pelvic floor surgery. [38 pages] |
| Lucente, V. Pelvic Organ Prolapse Poster. AUGS 2004. |
| Lucente, V., et al. Medium-Term Clinical Outcomes Following Trocar-Guided Mesh Repair of Vaginal Prolapse Using Partially Absorbable Mesh. AUGS Abstract. Submitted 4/5/2012) |
| Oxford Levels of Evidence Pyramid for Practitioners from Oxford Website http://www.cebi.ox.ac.uk/for-practitioners/what-is-good-evidence.html |
| Presidents Letter: President's Perspective: Organizations Lend their Support to Mid-urethral Slings. |
| RANZCOG Position statement on midurethral slings (May 2017) |
| RANZOG and UGSA 2014 Position Statement |
| Reclassification of Urogynecologic Surgical Mesh Instrumentation FDA Questions - Gastroenterology and Urology Devices Panel of Medical Devices Advisory Committee 2.26.2016 |
| The FDA and Mesh, What You Should Know as a Reconstructive Pelvic Surgeon by Lucente, V.; Cassidenti, A.; Culligan, P. White Paper Dated February 9, 2016 |
| The King's Health Questionnaire. Linda Cardozo and Con Kelleher, 1997 |
| Update AUA (2012) -SUI Guideline for the Surgical Management of Female Stress Urinary Incontinence: 2009 Update - Appendices A11 and A16 (re Complications) |
| |
| **Other** |
| Boukerou Summary Positioning Prosima- Ethicon Women's Health & Urology eClinical Compendium- Article Summary [3 pages] |
| Corporate Product Characterization Plan, TVT-Laser Cut Mesh. Dated 02/06/2006. |
| Demonstrative - Ethicon Powerpoint - Almost uniformly, physicians did not express a preference for company name (Engleman trial exhibit) |
| Demonstrative - Ethicon powerpoint - Next generation slings - evaluating opportunities, considering risks (Engleman trial exhibit) |
| Demonstrative - Powerpoint - Warning regarding FBR inflammatory response (pgs 18, 22-27)(Engleman trial exhibit) |
| Deposition Subject Matter-Design and Development of Mesh Products |
| Device Labeling Guidance |
| Gynecare Prosima™ Pelvic Floor Repair System- Objective Success Learning Guide & Key Steps for Success [37 pages] |
| Prosima 2011 Sales Aid- What Could a Truly Tension-Free Repair Mean for you and your Patients? [20 pages] |

**Douglas Grier Materials List**

**Other Materials**

| |
|---|
| Prosima 522 Order |
| Prosima Apical Support Learning Guide [2 pages] |
| Prosima E-Blast No. 1- The Proof of  Success [2 pages] |
| Prosima Launch Sales Aid- Your Proof: Her dance class [3 pages] |
| Prosima Marketing Material Roll-out Letter from Kevin Forst PROS-040-10-2/12 February 16, 2010 [1 page] |
| Prosima MRI Flashcard 2- Gynecare Prosima™ Pelvic Floor Repair System. The first fixationless mesh system that maintains anatomical position. [2 pages] |
| Prosima MRI Flashcard- MRI Flashcard Learning Guide [2 pages] |
| Prosima NTM Opening Presentation 2011- "This Year Prosima is Personal" [8 pages] |
| Prosima Pelvic Model |
| Prosima Preceptor Confirmation- Virtual Round Table October 2010 [2 pages] |
| Prosima Preceptor Follow Up and Invite- Virtual Round Table October 2010 [1 page] |
| Prosima Prof Ed Deck 2011 [71 pages] |
| Prosima Prof Ed Deck 2011 [71 pages] |
| Prosima Prof Ed Deck October 2009 [21 pages] |
| Prosima Revised Webinar Deck- [21 pages] |
| Prosima Sales Aid Training Deck- "What could a truly tension-free repair mean for you and your patients?" [5 pages] |
| Prosima Testimonial for NTM 2010 Video |
| Prosima Touch Workshop Key Takeaway [2 pages] |
| Prosima Trainee Confirmation- Virtual Round Table October 2010 [1 page] |
| Prosima Trainee Invite- Advanced Pelvic Floor Course with Gynecare Prosima Saturday, October 24, 2009 [1 page] |
| Reisenauer Summary Positioning Prosima- Ethicon Women's Health & Urology eClinical Compendium- Article Summary [2 pages] |
| Testimonial Videos |
| TVT & TVT-O Long Term Studies (94 pages) |
| Video titled Prosima Shortened Procedure. Hydrodissection and Dissection. |
| Video: 2010 Prosima Testimonial for NTM |
| Wound Closure Manual |
| Zycynski Summary Positioning Prosima- Ethicon Women's Health & Urology eClinical Compendium- Article Summary |
| Rosenzweig, Bruce, M.D. - 7.14.17 (de bene esse TVT-S deposition) |
| Rosenzweig, Bruce, M.D. - 7.15.17 (de bene esse TVT-S deposition) |
| Rosenzweig, Bruce, M.D. - 7.16.17 (de bene esse TVT-S deposition) |
| Rosenzweig, Bruce, M.D. - 7.17.17 (de bene esse TVT-S deposition) |

**Douglas Grier Materials List**

MDL Wave Cases

| Depositions |
| --- |
| Blaivas, Jerry (Edwards TVT-O) - 3.28.2014 |
| Blaivas, Jerry (Farrell Prolift) - 08.13.2015 |
| Blaivas, Jerry (Prolift General Plaintiff Expert) - 03.02.2016 |
| Blaivas, Jerry (TVT General) 9.17.2015 |
| Blaivas, Jerry (TVT General) 9.24.2015 |
| Blaivas, Jerry (TVT-Abbrevo) - 03.06.2016 |
| Blaivas, Jerry (TVT-S & Abbrevo General Plaintiff Expert) - 03.03.2016 |
| Blaivas, Jerry (Wheeler-Graham Plaintiff Expert) - 03.18.2016 |
| Elliott, Daniel (Bellew Prolift) - 9.13.2014 |
| Elliott, Daniel (Gross/Wicker/NJ Prolift) 11.15.12 |
| Elliott, Daniel (Gross/Wicker/NJ Prolift) 11.16.12 |
| Elliott, Daniel (Hammons Prolift) - 11.21.2015 |
| Elliott, Daniel (TVT General) 9.26.2015 |
| Elliott, Daniel (TVT-O General) 3.6.16 |
| Elliott, Daniel (TVT-S General) - 03.06.2016 |
| Garely, Alan D. (General Prolift/Prolift+M) - 04.15.2016 |
| Guelcher, Scott (General) - 03.23.2016 |
| Iakovlev, Vladimir, M.D. (TVT General) - 09.11.2015 |
| Margolis, Michael (Carlino TVT) 11.21.2015 |
| Margolis, Michael (Cederberg TVT, TVT-S) - 04.29.2017 |
| Margolis, Michael (Daino Plaintiff Expert) - 03.19.2016 |
| Margolis, Michael (Lewis TVT) 11.25.2013 |
| Mays, Jimmy W., Ph.D. (General Plaintiff Expert) - 03.02.2016 (Blake, Bonnie) |
| Moore, Robert (TVT-O General) 4.15.16 |
| Ostergard, Donald (General Plaintiff Expert) - 03.09.2016 |
| Priddy, Duane, Ph.D. (General Plaintiff Expert) - 03.08.2016 |
| Reeves, Keith (Hill Plaintiff Expert) - 03.21.2016 |
| Rosenzweig, Bruce (Adkins TVT Secur) - 02.22.2017 |
| Rosenzweig, Bruce (Carlino TVT) 1.13.2016 |
| Rosenzweig, Bruce (Carlino TVT) 1.14.2016 |
| Rosenzweig, Bruce (Carlino TVT) 12.22.2015 |
| Rosenzweig, Bruce (Cavness Prosima) 7.13.2015 |
| Rosenzweig, Bruce (Engleman TVT-S) - 01.17.2017 |
| Rosenzweig, Bruce (Jasso Prosima) - 07.14.2016 |
| Rosenzweig, Bruce (Lewis TVT) 11.04.2013 |
| Rosenzweig, Bruce (McGee TVT Secur) - 02.04.2016 |
| Rosenzweig, Bruce (Perry TVT Abbrevo) 12.15.2014 |
| Rosenzweig, Bruce (Ramirez TVT-O) - 10.11.2014 |
| Rosenzweig, Bruce (Ramirez TVT-O) 3.31.2016 |
| Rosenzweig, Bruce (Susan Smith TVT-O) 8.31.2016 |
| Rosenzweig, Bruce (TVT General) 9.22.2015 |
| Rosenzweig, Bruce Huskey/Edwards TVT-O) 3.24.2014 |
| Rosenzweig, Bruce, M.D. - 7.14.17 (de bene esse TVT-S deposition) |
| Rosenzweig, Bruce, M.D. - 7.15.17 (de bene esse TVT-S deposition) |
| Rosenzweig, Bruce, M.D. - 7.16.17 (de bene esse TVT-S deposition) |
| Rosenzweig, Bruce, M.D. - 7.17.17 (de bene esse TVT-S deposition) |

Douglas Grier Materials List

**MDL Wave Cases**

| |
|---|
| Shobeiri, Abbas (TVT-O) 2.27.2016 |
| Shull, Robert (Prolift, Prolift+M) - 03.15.2016 |
| Veronikis, Dionysios (Gynemesh PS General) 4.30.2016 |
| Veronikis, Dionysios (TVT General) 4.30.2016 |
| Wilson, Anne (General Plaintiff Expert) - 03.22.2016 |
| Zipper, M.D. Ralph (General) |
| Zipper, Ralph (General Prosima, Prolift, Prolift+M) 3.20.2016 |

**Expert Reports**

| |
|---|
| Blaivas, Jerry (Prolift General) |
| Blaivas, Jerry (Prolift General) - 01.17.2017 |
| Blaivas, Jerry (TVT Abbrevo General) - 02.01.2016 |
| Blaivas, Jerry (TVT General) |
| Blaivas, Jerry (TVT General) - 02.01.2016 |
| Blaivas, Jerry (TVT-O General) - 01.17.2017 |
| Blaivas, Jerry (TVT-O General) - 02.01.2016 |
| Blaivas, Jerry (TVT-S General) - 02.01.2016 |
| Elliott, Daniel (Prolift General) |
| Elliott, Daniel (Prolift General) - Received 05.22.2017 |
| Elliott, Daniel (Supplemental TVT General) - 01.2017 |
| Elliott, Daniel (TVT General) - 02.01.2016 |
| Elliott, Daniel (TVT-O General) - 02.01.2016 |
| Elliott, Daniel (TVT-O General) - 05.22.2017 |
| Elliott, Daniel (TVT-S General) - 01.25.2016 |
| Elliott, Daniel (TVT-S General) - 05.22.2017 |
| Garely, Alan (Prolift +M General) - Received 05.22.2017 |
| Guelcher, Scott (General) - Received 05.05.2016 |
| Guelcher, Scott (Wave 5 General) - Received 05.22.2017 |
| Iakovlev, Vladimir (General) - 01.29.2016 |
| Iakovlev, Vladimir (Wave 10 General) - 02.20.2019 |
| Jordi, Howard (General) - 02.01.2016 |
| Klinge, Uwe (POP General) - 11.17.2015 |
| Klinge, Uwe (TVT General) - 11.16.2015 |
| Margolis, Michael (TVT General) - 02.01.2016 |
| Margolis, Michael (TVT General) - 05.21.2017 |
| Margolis, Michael (TVT-O General) - 05.21.2017 |
| Mays, Jimmy (General) - 04.29.2016 |
| Mays, Jimmy (Wave 5 General) - 05.22.2017 |
| MDL Wave 9 and 10 Plaintiff General Reports |
| Michaels, Paul (General) - 07.01.2016 |
| Moore, Robert (TVT-O General) |
| Muehl, Thomas (POP General) - 11.16.2015 |
| Ostergard, Donald (Prolift, Gynemesh PS & Prolene General) - 05.19.2017 |
| Ostergard, Donald R., MD (Prolift Gynemesh Generals) - 1.31.2016 |
| Parisian, Suzanne (Prolift +M General) - 01.30.2016 |
| Parisian, Suzanne (TVT-S General) - 01.30.2016 |
| Pence, Peggy (Notice of Adoption of Prior Reports) - 02.01.2016 |

Douglas Grier Materials List

**MDL Wave Cases**

| |
|---|
| Pence, Peggy (Prolift General) - 07.17.2014 |
| Pence, Peggy (Prosima General) - 02.01.2016 |
| Pence, Peggy (Supplemental TVT & TVT-O General) - 03.02.2016 |
| Pence, Peggy (TVT General) - 10.14.2013 |
| Pence, Peggy (TVT-O General) - 07.17.2014 |
| Plaintiff expert reports and materials cited in Wave general reports of Rosenzweig, Margolis, Elliott, Blaivas, Veronikis, Moore, Ostergard, Shobeiri, Zipper, Garley and Shull |
| Plaintiffs' Wave general expert reports and materials cited |
| Priddy, Duane (General) - Received 05.05.2016 |
| Raybon, Brian (Prolift General) - 01.26.2016 |
| Raybon, Brian (Prolift +M General) |
| Rosenzweig, Bruce (Prosima General) - 02.01.2016 |
| Rosenzweig, Bruce (Prosima General) - 05.22.2017 |
| Rosenzweig, Bruce (TVT Abbrevo General) - 01.17.2016 |
| Rosenzweig, Bruce (TVT Abbrevo General) - 05.22.2017 |
| Rosenzweig, Bruce (TVT Exact General) - 01.17.2016 |
| Rosenzweig, Bruce (TVT Exact General) - 05.22.2017 |
| Rosenzweig, Bruce (TVT General) - 05.22.2017 |
| Rosenzweig, Bruce (TVT General) - 06.09.2014 |
| Rosenzweig, Bruce (TVT General) - 08.24.2015 |
| Rosenzweig, Bruce (TVT General) - 10.14.2013 |
| Rosenzweig, Bruce (TVT Supplemental General) - 01.06.2017 |
| Rosenzweig, Bruce (TVT, TVT-O Notice of Adoption of Prior Reports) - 12.15.2015 |
| Rosenzweig, Bruce (TVT-O General) - 02.21.2014 |
| Rosenzweig, Bruce (TVT-O General) - 04.24.2015 |
| Rosenzweig, Bruce (TVT-O General) - 05.22.2017 |
| Rosenzweig, Bruce (TVT-S General) - 05.22.2017 |
| Shobeiri, Abbas (TVT-O General) - 02.01.2016 |
| Shull, Bob (Prolift/Prolift +M General) - 02.01.2016 |
| Veronikis, Dionysios (Gynemesh (and Prolene Soft Mesh) General) |
| Veronikis, Dionysios (TVT General) - 01.25.2016 |
| Wilson, Anne (TVT General) - 01.25.2016 |
| Wilson, Anne (TVT-O General) - Received 05.05.2016 |
| Wilson, Anne (TVT-S General) - 02.01.2016 |
| Zipper, Ralph (Prolift General) - 01.31.2016 |
| Zipper, Ralph (Prosima General) - 02.01.2016 |