# Christina Pramudji

## General Materials List
### *in Addition to Materials Referenced in Report*

Christina Pramudji Materials List

**Medical Literature**

| Description |
| --- |
| Abbott JA, Jarvis SK, Lyons SD, Thomson A, Vancaille TG. Botulinum toxin type A for chronic pain and pelvic floor spasm in women: a randomized controlled trial. Obstet Gynecol, 2006 Oct; 108(4): 915-23. |
| Abdel-Fattah M, Barrington JW, Arunkalaivanan AS. Pelvicol pubovaginal sling versus tension free vaginal tape for treatment of urodynamic stress incontinence: a prospective randomized three-year follow-up study. Eur Urol 2004; 46: 629-35. |
| Abdel-Fattah M, et al. Retrospective multicentre study of the new minimally invasive mesh repair devices for pelvic organ prolapse. BJOG 115: 22-30. Int Urogynecol J (2008) 22: 789-798. |
| Abdel-Fattah M, Familusi A, Ramsay I, N'Dow J. A randomised prospective single-blinded study comparing inside-out versus outside-in transobturator tapes in the management of female stress urinary incontinence (E-TOT study): 3 years follow-up. Neurourol Urodyn 2011; 30: 825-826. |
| Abdel-Fattah M. Evaluation of transobturator tapes (E-TOT) study: randomised prospective single-blinded study comparing inside-out vs. outside-in transobturator tapes in management of urodynamic stress incontinence: Short term outcomes. Eur J Obstet Gynecol Reprod Biol 149 (2010) 106-111 |
| Abdel-Fattah M. How common are tape erosions? A comparison of two versions of the transobturator tension-free vaginal tape procedure. BJU Int; 98: 594-598 |
| Abdel-Fattah M. Lower urinary tract injuries after transobturator tape insertion by different routes: a large retrospective study. BJOG 2006; 113: 1377-1381. |
| Abdel-Fattah M. Primary and repeat surgical treatment for female pelvic organ prolapse and incontinence in parous women in the UK: a register linkage study. BMJ Open 2011; 14; 1(2):e000206.doi: 10.1136/bmjopen-2011-000206 |
| Abdel-Fattah M. Prospective Randomised Controlled Trial of Transobturator Tapes in management of Urodynamic Stress Incontinence in Women: 3-Year Outcomes from the Evaluation of Transobturator Tapes Study. Eur Urol 62 (2012) 843-851 |
| Abdel-Fattah M. Randomised prospective single-blinded study comparing 'inside-out' versus 'outside-in' transobturator tapes in the management of urodynamic stress incontinence: 1-year outcomes from the E-TOT study. BJOG 2010; 117: 870-878. |
| Abdel-Fattah M. Randomized trial-3 year followup-ICS Meeting. Neurourol Urodyn (2011) |
| Abdel-Fattah M. Single-Incision Mini-Slings versus Standard Midurethral Slings in Surgical Management of Female Stress Urinary Incontincen: A Meta-Analysis of Effectiveness and Complications. Eur Urol 60 (2011) 468-480 |
| Abdel-Fattah M, et al.  Long-term outcomes of transobturator tension-free vaginal tapes as secondary continence procedures. World J Urol (2016); 35(7): 1141-1148. doi:10.1007/s00345-016-1969-1 |
| Abdelmonem AM. Vaginal length and incidence of dyspareunia after total abdominal versus vaginal hysterectomy. Eur J Obstet Gynecol Reprod Biol 151 (2010) 190-192 |
| Abdelwahab O. Tension-Free Vaginal Tape versus Secure Tension-Free Vaginal Tape in Treatment of Female Stress Urinary Incontinence. Curr Urol 2010; 4: 93-98 |
| Abduljabbar H. Comparison of the classic TVT and TVT Secur. Prime Research on Education. ISSN: 2251-1253. Vol. 2(9): 344-347, October 31st, 2012 |
| Abdul-Rahman A, et al. Long-term outcome of tension-free vaginal tape for treating stress incontinence in women with neuropathic bladders. BJU Int (2010) 106: 827-830. doi:10.1111/j.1464-410x.2010.09203.x. |

Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| Abed H. Incidence and management of graft erosion, wound granulation, and dyspareunia following vaginal prolapse repair with graft materials: a systematic review.  Int Urogynecol J 2011; 11: 1384-95. |
| Abramov Y. Site-specific rectocele repair compared with standard posterior colporrhaphy. (2005) |
| Achtari C, et al. Risk factors for mesh erosion after transvaginal surgery using polypropylene (Atrium) or composite polypropylene/polyglactin 910 (Vypro II) mesh. Int Urogynecol J (2005) 16: 389-394. |
| Adams K. Does fibromyalgia influence symptom bother from pelvic organ prolapse? Int Urogynecol J (2014) 25: 677-682 |
| Adams S. Pelvic Floor Physical Therapy as Primary Treatment of Pelvic Floor Disorders with Urinary Urgency and Frequency-Predominant Symptoms.  Female Pelvic Med Reconstr Surg (2015) 21: 252-256 |
| Addison WA, Bump RC, Cundiff GW. Sacral colpopexy is the preferred treatment for vaginal vault prolapse in selected patients. J Gynecol Tech 1996; 2(2): 69-74. |
| Adhoute F, et al. Use of transvaginal polypropylene mesh (Gynemesh) for the treatment of pelvic floor disorders in women.  Prospective study in 52 patients. Prog Urol 2004; 14(2): 196-196. |
| Adile B, Granese R, Lo Bue A, GuglioOtta G, Cardella AM, Adile C. A prospective randomized study comparing laparoscopic Burch versus TVT: short and long term follow-up. JCS 2003: Abstract 550. |
| Afonso J. Mechanical properties of polypropylene mesh used in pelvic floor repair. Int Urogynecol J 2008; 19: 375-380 |
| Agarwala N, et al. Laparoscopic sacral colpopexy with Gynemesh as graft material - experience and results. J Minim Invas Gynecol 2007; 14: 577-83. |
| Agarwala N. A randomized comparison of two synthetic mid-urethral tension-free slings. Ura Today Int J, 2008 Oct; 1(4). doi:l0.3834/uij. 1939-4810.2008.10.5. |
| Agarwala. An update on existing guidelines and position statements for the credentialing of pelvic surgeons performing complex urogynecological procedures. |
| Agostini A, et al. [Pop 12,280] Immediate complications of tension-free vaginal tape (TVT): results of a French survey. Eur J Obstet Gynecol 2006; 124: 237-239. |
| Aigmueller T, et al. [10 yr fu] Ten-year follow-up after the tension-free vaginal tape procedure. Am J Obstet Gynecol 2011; 205: 496.e1-5. |
| Akyol A. Additional surgical risk factors and patient characteristics for mesh erosion after abdominal sacrocolpopexy. (2014) |
| Ala-Nissila. [Pop 130, mean 8 yr fu] TVT - a suitable procedure for patients with recurrent SUI. Acta Obstet Gynecol Scand (2010); 89(2): 210-216.  doi:10.3109/000163403508635 |
| Albo M, Richter, Zimmern, Moalli, Sirls. - NEJM - SISTEr study - Burch Colposuspension versus Fascial Sling to Reduce Urinary Stress Incontinence. N Engl J Med 2007; 356: 2143-55. |
| Albrecht K. "How-To" Guide to Pelvic Floor Muscle Dysfunction. Clin Obstet Gynecol 2015; 58(3): 546-550 |
| Alcalay M, et al. Burch colposuspension: a 10-20 year follow up. Br J Obstet Gynaecol, 1995 Sep; 102(9):740-5. Erratum in: Br J Obstet Gynaecol 1996 Mar;103(3):290. |
| Alcalay M. Burch colposuspension: a 10-20 year follow up. Br J Obstet Gynaecol, Sept 1995; 102: 740-745 |
| Aleqijnse D. Effectiveness of pelvic floor muscle exercise therapy supplemented with a health education program to promote long-term adherence among women with urinary incontinence. Neurourol Urodyn 2003; 22(4): 284-95 |
| Alfieri S, et al. International guidelines for prevention and management of post-operative chronic pain following inguinal hernia surgery. Hernia (2011) 15: 239-249. |

**Christina Pramudji Materials List**

**Medical Literature**

| |
|---|
| Allegri M, et al. Acute and chronic pain: where we are and where we have to go. Minerva Anestesiol (2012) 77: 222-235. |
| Al-Salihi S, et al. [Abs 179 ] Video demonstration of vaginal surgery for prolapse using mesh implants and a vaginal support device. |
| Al-Salihi S. [IUGA Abs 136] Video demonstration of vaginal surgery for prolapse using mesh and a vaginal support device. Int Urogynecol J (2009); 20(Suppl 2): S188-S189. |
| Altman D. et al. Perioperative Morbidity Using Transvaginal Mesh in Pelvic Organ Prolapse Repair. Obstet Gynecol (2007) 109: 303-08 |
| Altman D. et al. Sexual Dysfunction after Trocar-Guided Transvaginal Mesh Repair of Pelvic Organ Prolapse. Obstet Gynecol (2009) 113: 127-33 |
| Altman D. Female Pelvic Med Reconstr Surg - Volume 17, Number 3, May/June 2011 - Transvaginal Mesh for Pelvic Organ Prolapse. N Engl J Med 2011; 364: 1826-36 |
| Altman D. Short-term outcome after transvaginal mesh repair of pelvic organ prolapse. Int Urogynecol J (2007) |
| Altman D. Surgery for cystiocele II: replies. Int Urogynecol J (2012) 23: 663-664. |
| Altman MD, et al. Anterior Colporrhaphy versus Transvaginal Mesh for Pelvic-Organ Prolapse. N Engl J Med 2011; 364: 1826-36 |
| Altman MD, et al. Anterior Colporrhaphy versus Transvaginal Mesh for Pelvic-Organ Prolapse. N Engl J Med 2011; 364: 1826-36 [corrected 1.23.13] |
| Amaro JL, Yamamoto H, Kawano PR, Barros G, Gameiro MOO, Agostinho AD. Clinical and quality-of-life outcomes after autologous fascial sling and tension-free vaginal tape: a prospective randomized trial. Int Braz J Urol 2009; 35: 60-66; discussion 66-67. |
| Amat I Tardiu L, Martinez Franco E, Lailla Vicens JM. Contasure-Needleless® compared with transobturator-TVT for the treatment of stress urinary incontinence. Int Urogynecol J 2011; 22: 827-833. |
| American Urogynecologic Society's Guidelines Development Committee - Guidelines for Providing Privileges and Credentials to Physicians for Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse. Female Pelvic Med Reconstr Surg 2012; 18(4): 194-197 |
| Amias A. Sexual Life after Gynaecological Operations- II British Medical Journal 1975; 2: 680-681. |
| Amid PK. Biomaterials for abdominal wall hernia surgery and principles of their applications. Langenbecks Arch Chir (1994) 379: 168-171 |
| Amid PK. Classification of biomaterials and their related complications in abdominal wall hernia surgery. Hernia 1997; 1: 15-21. |
| Amundsen CL, et al. Urethral erosion after synthetic and nonsynthetic pubovaginal slings: differences in management and continence outcome. J Urol 2003; 170: 134-7 |
| Anderson R. Chronic pelvic pain syndrome: Reduction of Medication Use After Pelvic Floor Physical Therapy with an Internal Myofascial Trigger Point Wand. Appl Psychophysiol Biofeedback (2015) |
| Anderson, Flynn. [PD50-05] Surgical management of ICS, IUGA class 1-4 Transvaginal Mesh (TVM) Prolapse Kit Complications: 8-year Review of 82 Patients from a Single Center May 19, 2015 |
| Andonian S, Chen T, St-Denis B, Coreas J. Randomized clinical trial comparing suprapubic arch sling (SPARC) and tension-free vaginal tape (TVT): one-year results. Eur Urol 2005; 47: 537-541. |
| Andonian S, St-Denis B, Lemieux MC, Coreas J. Prospective clinical trial comparing Obtape® and DUPS to TVT: one-year safety and efficacy results. Eur Urol 2007; 52: 245-251. |
| Andrews J, Yunker A, Reynolds WS, Likis FE, Sathe NA, Jerome RN. Noncyclic Chronic Pelvic Pain Therapies for Women: Comparative Effectiveness. AHRQ Publicaton No. 11(12)-EHC088-EF. 2012 |

Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| Angioli R, Plotti F, Muzii L, Montera R, Panici PB, Zullo MA. Tension-free vaginal tape versus transobturator suburethral tape: five-year follow-up results of a prospective, randomised trial. Eur Urol 2010; 58: 671-677. |
| Aniuliene R. Tension-free vaginal tape versus tension-free vaginal tape obturator (inside-outside) in the surgical treatment of female stress urinary incontinence. Medicina Kaunas 2009; 45: 639 643. |
| Antosh D, et al. A case-control study of risk factors for ileus and bowel obstruction following benign gynecologic surgery. Int J Gynaecol Obstet (2013) 122: 108-111. |
| Araco F. Risk evaluation of smoking and age on the occurrence of postoperative erosions after transvaginal mesh repair for pelvic organ prolapse.  Int Urogynecol J (2008) 19: 473-479 |
| Araco F. The influence of BMI, smoking and age on vaginal erosions after synthetic mesh repair of pelvic organ prolapses.  A multicenter study.  Acta Obstet Gynecol (2009) 88: 772-780 |
| Araco F. TVT-O vs TVT: a randomized trial in patients with different degrees of urinary stress incontinence. Int Urogynecol J (2008) 19: 917-926 |
| Arikan D. Letters to the Editor. Eur J Obstet Gynecol Reprod Biol 157 (2011) 120-121 |
| Armitage K, et al. Best approaches to recurrent UTI. Patient Care, June 1999: 38-69 |
| Arnold MW, Stewart WRC, Aguilar PS. Rectocele repair. Four years' experience. Dis Colon Rectum 1990; 33(8): 684-687. |
| Arunkalaivanan AS, Barrington JW. Randomized trial of porcine dermal sling (Pelvicol implant) vs. tension-free vaginal tape (TVT) in the surgical treatment of stress incontinence: a questionnaire-based study. Int Urogynecol J Pelvic Floor Dysfunct 2003; 14: 17-23; discussion 21-22. |
| Aslan, Erdogan, et al. Female sexual dysfunction. Int Urogynecol J (2008) 19: 293-305 |
| Athanasiou S, et al. Severe pelvic organ prolapse. Is there a long-term cure? Int Urogynecol J (2018); https://doi.org/10.1007/s00192-018-3775-3 |
| Athanasiou S. Grigoriadis T, Zacharakis D, Skampardonis N, Lourantou D, Antsaklis A. [Pop 124, 7 yr fu] Seven years of objective and sub-jective outcomes of transobturator (TVT-O) vaginal tape: why do tapes fail? Int Urogynecol J (2014) 25: 219-225 |
| Athanasiou S. Mixed Urodynamic Incontinence: TVT or TVT-O. Int Urogynecol J (2009); 20(Suppl 2): S218  [Pop 75] Abs 173 |
| Atlas I, et al. Laparoscopic repair of vaginal Gore-tex erosion after sacral colpopexy. J Gynecol Surg 1995; 11: 177-80 |
| Aube M, et al. (Prolift, Elevate, Avaulta, et al.) [Pop 225, median 37 mo fu – ICS Abs 456] Long term efficacy and patient satisfaction of pelvic organ prolapse reduction using trans-vaginal mesh. (2015) |
| Aube-Peterkin M. Long-term efficacy and patient satisfaction of pelvic organ prolapse reduction using transvaginal mesh. ABS MP10-16; 2016 |
| Aungst M. De novo stress incontinence and pelvic muscle symptoms after transvaginal mesh repair. Am J Obstet Gynecol 2009; 201:73.e1-7 |
| Aydin A, et al. Recurrent urinary tract infections in women. Int Urogynecol J (2015) 26: 795-804. |
| Azar M. Sexual function in women after surgery for pelvic organ prolapse. Int Urogynecol J 2008; 19: 53-57 |
| Bachmann GA & Leiblum SR. The impact of hormones on menopausal sexuality: A literature review. J N Am Menopause Soc 2004; 11: 120-30. |
| Baessler K. Do we need meshes in pelvic floor reconstruction? World J Urol 2012; 30: 479-486 |
| Baginska JE. [Abs C38] Prosima - A new device for pelvic organ prolapse repair. An initial experience. (2012) Eur Urol Suppl (2011); 10(9): 622 |

Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| Bai SW, Sohn WH, Chung DJ, Park JH, Kim SK. Comparison of the efficacy of Burch colposuspension, pubovaginal sling, and tension-free vaginal tape for stress urinary incontinence. Int J Gynaecol Obstet 2005; 91: 246-251. |
| Bajzak K. Response to Ostergard's Commentary: Polypropylene Vaginal Mesh Grafts in Gynecology. 2010 |
| Bakas P, et al. Assessment of the long-term outcome of TVT procedure for stress urinary incontinence in a female population: results at 17 years follow-up. Int Urogynecol J (2018); https://doi.org/10.1007/s00192-018-3713-4. |
| Baker KR, Beresford JM, Campbell C. Colposacropexy with Prolene Mesh. Gynecol Obstet, July 1990; 171: 51-54. |
| Baker PK. Musculoskeletal Origins of Chronic Pelvic Pain. Obstet Gynecol Clin North Am, Dec 1993; 20(4): 719-743. |
| Balchandra P. [Pop 59, median 28 mo fu - product not named] Perioperative outcomes and prospective patient reported outcome measures for transvaginal mesh surgery. Arch Gynecol Obstet (Apr. 24, 2015); DOI 10:1007/s00404-015 |
| Barber M. Apical Prolapse. Int Urogynecol J (2013) 24: 1815-1833 |
| Barber M. Bilateral uterosacral ligament vaginal vault suspension with site-specific endopelvic fascia defect repair for treatment of pelvic organ prolapse. Am J Obstet Gynecol 2000; 183: 1402-11 |
| Barber M. OPTIMAL RCT SSLFvs. USLS Supplementary Online Content. Table 8 Adverse Events JAMA (2014) |
| Barber M. Supplementary Online Content. JAMA (2014) |
| Barber M. Surgery for Apical prolapse. Int Urogynecol J (2013) 24: 1815-1833 |
| Barber MD, Brubaker L, Burgio KL. Comparison of 2 transvaginal surgical approaches and perioperative behavioral therapy for apical vaginal prolapse: the OPTIMAL randomized trial. JAMA 2014; 311(10): 1023-1034. |
| Barber MD, et al. Defining Success After Surgery for Pelvic Organ Prolapse. Obstet Gynecol 2009; 114: 600-609. |
| Barber MD, Kleeman S, Karram MM, et al. Transobturator tape compared with tension-free vaginal tape for the treatment of stress urinary incontinence: a randomized controlled trial. Obstet Gynecol 2008; 111: 611-621. |
| Barber MD, Maher C. Apical prolapse. Int Urogynecol J 2013; 24: 1815-1833. |
| Barber MD, Weidner AC, Sokol Al, et al. Single-incision mini-sling compared with tension-free vaginal tape for the treatment of stress urinary incontinence: a randomized controlled trial. Obstet Gynecol 2012; 119: 328-337. |
| Barber, et al. (corrected July 2015) Supplementary Online Content. Comparison of 2 Transvaginal Surgical Approaches and Perioperative Behavioral Therapy for Apical Vaginal Prolapse: The Optimal Randomized Trial. JAMA 2014; 311(10): 1023-1034. doi: 10.1001/jama.2014.1719. |
| Barnabei VM, et al. Menopausal Symptoms and Treatment-Related Effects of Estrogen and Progestin in the Women's Health Initiative. Obstet Gynecol 2005; 105: 1063-1073 |
| Barry C, Lim YN, Muller R, et al. A multi-centre, randomised clinical control trial comparing the retropubic (RP) approach versus the transobturator approach (TO) for tension-free, suburethral sling treatment of urodynamic stress incontinence: the TORP study. Int Urogynecol J Pelvic Floor Dysfunct 2008; 19: 171-178. |
| Barski D. Systematic review and classification of complications after anterior, posterior, apical and total vaginal mesh implantation for prolapse repair.  Surg Technol Int, March 2014; 24: 217-24. |

Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| Bartuzi A. Transvaginal Prolift® mesh surgery due to advanced pelvic organ prolapse does not impair female sexual function: a prospective study. Eur J Obstet Gynecol Reprod Biol 2012; http://dx.doi.org/10.1016/j.ejogrb.2012.07.011 |
| Basson R, Leiblum S, Brotto L. Revised definitions of women's sexual dysfunction.  J Sex Med 2004; 1: 40-48. |
| Basu M, Duckett J. A randomised trial of a retropubic tension-free vaginal tape versus a mini-sling for stress incontinence. BJOG 2010; 117: 730-735. |
| Bazi T. Prevention of pelvic floor disorders: international urogynecological association research and development committee opinion. Int Urogyn J (2016) 27: 1785-1795. DOI 10.1007/s00192-016-2993-9. |
| Bedford N, et al. Effect of uterine preservation on outcome of Laparoscopic Uterosacral Suspension. J Minim Invasive Gynecol (2013) 20: 172-177. |
| Benbouzid S, et al. Pelvic organ prolapse transvaginal repair by the Prolift system: evaluation of efficacy and complications after a 4.5 years follow up.  Int J Urol 2012; 19: 1010-1016. |
| Bensinger G, Lind L, Lesser M, Guess M, Winkler H. Abdominal sacral suspensions: analysis of complications using permanent mesh. Am J Obstet Gynecol 2005; 193: 2094-2098. |
| Benson JT, Lucente V, McClellan E. Vaginal vs abdominal reconstructive surgery for treatment of pelvic support defects: A prospective randomized study with long-term outcome evaluations. Am J Obstet Gynecol 1996; 175: 1418-22. |
| Berek J, et al. Berek & Novak's Gynecology (Fourteenth Ed) (2007) |
| Berger AA, et al. [Pop 227 2 mo fu] The Role of Obesity in Success and Complications in Patients Undergoing Retropubic Tension-Free Vaginal Tape Surgery. Female Pelvic Med Reconstr Surg 2016; 22: 161-165 |
| Bernasconi F. TVT SECUR System: Final results of a prospective, observational, multicentric study. Int Urogynecol J (2012) 23: 93-98 |
| Berrocal J, et al. (the TVM group) Conceptual advances in the surgical management of genital prolapse. J Gynecol Obstet Biol Reprod 2004; 33: 577-587 |
| Berry S. Prevalence of symptoms of bladder pain syndrome/interstitial cystitis among femails in the United States. J Urol (2011) 186: 540-544. DOI:10.1016/j.juro.2011.03.132 |
| Bezhenar V, et al. 7-year Old Clinical Experience of Treating Women's Urinary incontinence using Suburethral Slings. ICS Abstract #768 (2013). |
| Bezhenar V. [ICS Abs 765] The pelvic floor repair with the use of the Prosima Implant - The assessment of complications and life quality. (2013) |
| Bhargava S, et al. Rising awareness of the complications of synthetic slings. (2004) |
| Bhatia, Murphy, Lucente.  A comparison of short term sexual function outcomes for patients undergoing the transvaginal mesh procedure using the standard polypropylene mesh vs a hybrid polypropylene/ poliglecaprone mesh. [Oral Poster 1] Female Pelvic Med Reconstr Surg 2010; 16(2): S15-16 |
| Bhatia, Murphy, Lucente. [AUGS Oral Poster 19] A comparison of sexual function outcomes 1 year after undergoing a transvaginal mesh procedure using polypropylene mesh vs. hybrid polypropylene/ poliglecaprone mesh. Female Pelvic Med Reconstr Surg 2012; 18: S20-S21. |
| Bianchi A. H. Randomised Trial of TVT-O and TVT-S for the Treatment of SUI [Pop 122, mean 18 mo fu] IUGA Abs 061. Int Urogynecol J (2011); 22(Suppl 1): S62 |
| Bianchi-Ferraro A. Single-incision sling compared with transobturator sling for treating stress urinary incontinence - a randomized controlled trial (TVT-O, TVT-S). Int Urogynecol J (2012) |
| Bianchi-Ferraro. Randomized controlled trial comparing TVT-O and TVT-S for the treatment of stress urinary incontinence. 2-year results. Int Urogynecol J (2014) 25: 1343-1348. |

Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| Bing MH, et al. Clinical risk factors and urodynamic pedictors prior to surgical treatment for stress urinary incontinence: a narrative review. Int Urogynecol J (2014). |
| Bjelic-Radisic V. Mesh devices for pelvic organ prolapse. Results of the Austrian Registry. Int Urogynecol J 2013; 24(Suppl 1): S60-61 |
| Black NA. The effectiveness of surgery for stress incontinence in women: a systematic review. Br J Urol 1996; 78: 497-510 |
| Bo K, Kvarstein B, Nygaard I. Lower urinary tract symptoms and pelvic floor muscle exercise adherence after 15 years. Obstet Gynecol 2005; 105(5 Pt 1): 999-1005 |
| Bo K. Evidence-Based Physical Therapy for the Pelvic Floor: Bridging Science and Clinical Practice. (2007) |
| Boukerro. Objective analysis of mechanical resistance of tension-free devices. Eur J Obstet Gynecol Reprod Biol 124 (2006) 240-245 |
| Boukerrou M, et al. Study of the biomechanical properties of synthetic mesh implanted in vivo.  Eur J Obstet Gynecol Reprod Biol (2007) 134: 262-267 |
| Boukerrou M. Tissue resistance of the tension-free procedure: What about healing? Int Urogynecol J 2008; 19: 397-400. |
| Boulanger L, Boukerrou M, Lambaudie E, Defossez A, Cosson M. Tissue integration and tolerance to meshes used in gynecologic surgery: an experimental study, Eur J Obstet Gynecol Reprod Biol 2006; 125(1): 103-8. |
| Bradley CS, et al. Vaginal erosion after pubovaginal sling procedures using dermal allografts. J Urol, 2003 Jan; 169(1): 286-7. |
| Braga A, et al. (P46, 17 yr fu TVT) Tension-free vaginal tape for treatment of pure urodynamic stress urinary incontinence: efficacy and adverse effects at 17-year follow-up. BJU Int 2018; doi: 10.1111/bju.14136. |
| Brandner S. Sexual function after rectocele repair. J Sex Med 2011; 8: 583-588 |
| Brizzolara S, Pillai-Allen A. Risk of mesh erosion with sacral colpopexy and concurrent hysterectomy. Obstet Gynecol 2003; 102: 306-310. |
| Brown. Pelvic organ prolapse surgery in the United States, 1997. Am J Obstet Gynecol (2002): 186(4): 712-716 |
| Brubaker L, et al. Adverse events over two years after retropubic or transobturator midurethral sling surger: Findings from the trial of midurethral slings (TOMUS) Study. Am J Obstet Gynecol 2011; 205: 498e.1-6 |
| Brubaker L, et al. Two-year outcomes after sacral colpopexy with and without Burch to prevent stress urinary incontinence. Obstet Gynecol 2008; 112: 49-55. |
| Brubaker L, et al. Two-year outcomes after sacrocolpopexy with and without burch to prevent stress urinary incontinence. Correction. Obstet Gynecol 2016; 127: 968-969 |
| Brubaker L. 5-year Continence Rates, Satisfaction and Adverse Events of Burch Urethropexy and Fascial Sling Surgery for Urinary Incontinence. J Urol 2012; 187: 1324-1330 |
| Brubaker L. American Urogynecologic Society Best-Practice Statement: Recurrent Urinary Tract Infection in Adult Women. Female Pelvic Med Reconstr Surg (2018) 00:00, 1-15. |
| Brubaker L. Surgery for Pelvic Organ Prolapse. Female Pelvic Med Reconstr Surg 2010; 16(1): 9-19 |
| Bryant C. Caffeine reduction education to improve urinary symptoms. Br J Nurs (2002); 11(8): 560-565 |
| Bureau M. Pelvic organ prolapse: A primer for urologists. Can Urol Assoc J 2017; 11(6 Suppl 2): S125-30 |
| Burger J. Long-term Follow-up of a Randomized Controlled Trial of Suture Versus Mesh Repair of Incisional Hernia. Ann Surg 2004; 240: 578-585 |

Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| Burgmans, et al. [Pop 950 2 yr fu] Long-term Results of a Randomized Double-blinded Prospective Trial of Lightweight (Ultrapro) versus a Heavyweight Mesh (Prolene)in Laparoscopic Total Extraperitoneal Inguinal Hernia Repair (TULP-trial). Ann Surg 2016; 263: 862-866 |
| Burke S, Shorten GD. When pain after surgery doesn't go away... Biochemical Socity Transactions (2009) 37: 318-322. |
| But I, Faganelj M. Complications and short-term results of two different transobturator techniques for surgical treatment of women with urinary incontinence: a randomized study. Int Urogynecol J Pelvic Floor Dysfunct 2008; 19: 857-861. |
| Butrick C. Pathophysiology of Pelvic Hypertonic Disorders. (2009) |
| Caliskan C, et al. Experimental comparison of meshes for rectal prolapse surgery. Eur Surg Res 2009; 43(3): 310-4 |
| Cammu H, Van Nylen M, Blockeel C, Kaufman L, Amy JJ: Who will benefit from pelvic floor muscle training for stress urinary incontinence? Am J Obstet Gynecol 2004; 191(4): 1152-1157 |
| Campeau L, Tu LM, Lemieux MC, et al. A multicenter, prospective, randomized clinical trial comparing tension-free vaginal tape surgery and no treatment for the management of stress urinary incontinence in elderly women. Neurourol Urodyn 2007; 26: 990-994. |
| Canel V, Thubert T, Wigniolle I, Fernandez H, Deffieux X. Postoperative groin pain and success rates following transobturator midurethral sling placement: TVT ABBREVO® system versus TVT™ obturator system. Int Urogynecol J, 2015 Oct; 26(10): 1509-16 |
| Capobianco G, Dessole M, Lutzoni R, Surico D, Ambrosini G, Dessole S. TVT-ABBREVO: efficacy and two years follow-up for the treatment of stress urinary incontinence. Clin Exp Obstet Gynecol 2014; 41(4): 445-7 |
| Caquant F, et al. Safety of Trans Vaginal Mesh procedure - retrospective study of 684 patients (Gynemesh PS). J Obstet Gynaecol Res 2008; 34: 449-456. |
| Carbone JM, Kavaler E, Hu JC, Raz S. Pubovaginal sling using cadaveric fascia and bone anchors: disappointing early results. J Urol, 2001 May; 165(5): 1605-11. |
| Carey M, et al. Vaginal repair with (Gynemesh PS) mesh versus colporrhaphy for prolapse; a randomized controlled trial.  BJOG 2009; 116: 1380-1386. |
| Carey M. Vaginal surgery for pelvic organ prolapse using mesh and a vaginal support device. BJOG 2008; 115: 391-397 |
| Carlin, Klutke. The Tension-Free Vaginal Tape Procedure for the Treatment of Stress Incontinence in the Female Patient. Urology 2000; 56 (Suppl 6A): 28-31. |
| Carlson K. Outcomes of Hysterectomy. Clin Obstet Gynecol 1997; 40(4): 939-946 |
| Carlson KJ, et al. The Maine Women's Health Study: I., Outcomes of Hysterectomy. Obstet Gynaecol 1994; 83(4): 556-565 |
| Carlson KJ, et al. The Maine Women's Health Study: II., Outcomes of Nonsurgical Management of Leiomyomas, Abnormal Bleeding, and Chronic Pelvic Pain. Obstet Gynaecol 1994; 83(4): 566-572 |
| Caruso S, Rugolo S, Bandiera S, Mirabella D, Cavallaro A, Cianci A. Clitoral blood flow changes after surgery for stress urinary incontinence: pilot study on TVT Versus TOT procedures. Urology 2007; 70: 554-557. |
| Cassidenti A. The crushing of innovation for treating female pelvic floor disorders: A Story of "Lead or be Led." OBG Management 2016; 28(4): 9-14 |
| Cavkaytar S. Effects of horizontal vs  vertical vaginal cuff closure techniques on vagina lenth after vaginal hysterectomy: A prospective randomized study. J Minim Invas Gynecol (2014) |
| Cervigni M. [ICS Abs 36] Surgical correction of stress urinary incontinence associated with pelvic organ prolapse: trans-obturator appraoch (Monarc versus retropubic appraoch TVT). 2006 |

Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| Chaliha C, Stanton SL. Complications of surgery for genuine stress incontinence. Br J Obstet Gynaecol 1999; 106: 1238-1245 |
| Chen J. Prospective study on total pelvic reconstruction surgery with Prosima in the treatment of pelvic organ prolapste stage III.  Chinese J Obstet Gynecol 2012; 47: 664. |
| Chen, Ridgeway, Paraiso. Biologic Grafts and Synthetic Meshes in Pelvic Reconstructive Surgery. Clin Obstet Gynecol 2007; 50(2): 383-411 |
| Cheng D. Tension-free vaginal tape-obturator in the treatment of stress urinary incontinence: a prospective study with five-year follow-up. Eur J Obstet Gynecol Reprod Biol 161 (2012) 228-231 |
| Cheung RY, et al. Inside-out versus outside-in transobturator tension-free vaginal tape: A 5-year prospective comparative study. Int J Urol (2014); 21(1): 74-80. doi:10.1111/iju.12196 |
| Cho M. Anatomic and functional outcomes with the Prolift Procedure in Elderly Women with Advanced Pelvic Organ Prolapse Who Desire Uterine Preservation. J Minim Invas Gynecol 2012; 19: 307-312 |
| Choe JH. [Abs 159] Comparative study of tension-free vaginal tape (TVT) and suprapubic arc (SPARC) sling procedure for female SUI (2005) |
| Choe JM, Bell T. Genetic material is present in cadaveric dermis and cadaveric fascia lata. J Urol, 2001 Jul; 166(1): 122-4. |
| Choe JM. The use of synthetic materials in pubovaginal sling. Adv Exp Med Biol (2003); 539(Pt A): 481-92. |
| Cholhan H. Dyspareunia association with paraurethral banding in the transobturator sling. Am J Obstet Gynecol 2010; 202: 481.e1-5. |
| Chu, Li-Ching. Comparison of short-term outcomes following pelvic reconstruction with Perigee and Apogee systems: hysterectomy or not? Int Urogynecol J (2012) 23: 79-84 |
| Chughtai B, et al. Association between the amount of vaginal mesh used with mesh erosions and repeated surgery after repairing pelvic organ prolapse and stress urinary incontinence. JAMA Surg (2016); doi: 10.1001/jamasurg.2016.4200. |
| Chughtai BI, et al. [SUFU Paper 35] Long term synthetic effects of vaginal mesh: seeking the truth. Female Pelvic Med Reconstr Surgery (2016); 22(5) (Suppl 1): S16-S17 |
| Chughtai BI. Midurethral Sling Is the Dominant Procedure for Female Stress Urinary Incontinence: Analysis of Case Logs From Certifying American Urologists. Urology, 2013 Oct 15. doi:pii: S0090-4295(13)00963-1. 10.1016/j.urology.2013.07.040. (Epub ahead of print) |
| Chughtai, Anger, et al. [AUGS Abs 35] Long term systemic effects of vaginal mesh: seeking the truth. Female Pelvic Med Reconstr Surg (2016); 22(5): S16-S17 |
| Chughtai, Anger, et al. [SUFU Abs Podium 22] Is vaginal mesh a stimulus of autoimmune disease? (2017) |
| Chughtai, Anger, et al. [SUFU Abs Poster NM96] Transvaginal mesh is not associated with carcinogenesis. (2017) |
| Chung C. Incidence and risk factors of postoperative urinary tract infection after uterosacral ligament suspension. Int Urogynecol J 2012; 23: 947-950. |
| Chung CP, et al. Recognition and management of nerve entrapment pain after uterosacral ligament suspension. Obstet Gynecol 2012; 120: 292-295. |
| Clancy AA, Gauthier I, Ramirez FD, Hickling D, Pascali D. Predictors of sling revision after mid-urethral sling procedures: a case-control study. BJOG 2019; 126: 419-426. |
| Clark A. Epidemiologic evaluation of reoperation for surgically treated pelvic organ prolapse and urinary incontinence. Am J Obstet Gynecol 2003; 189: 1261-7 |
| Clauw D. The relationship between fibromyalgia and interstitial cystitis. J Psychiat Res; 31: 125-131 (1997) |

**Christina Pramudji Materials List**

**Medical Literature**

| |
|---|
| Clave. Polypropylene as a reinforcement in pelvic surgery is not inert: comparative analysis of 100 explants. Int Urogynecol J (2010) 21: 261-270 |
| Clemens JQ, DeLancey JO, Faerber GJ, Westney OL, Mcguire EJ. Urinary tract erosions after synthetic pubovaginal slings: diagnosis and management strategy. Urology 2000; 56: 589-94 |
| Clemons J. Impact of the 2011 FDA Transvaginal Mesh Safety Update on Augs Members' Use of Synthetic Mesh and Biologic Grafts in Pelvic Reconstructive Surgery. Female Pelvic Med Reconstr Surg 2013; 19: 191-198 |
| Clemons. Impact of the 2011 FDA Transvaginal Mesh Safety Update on AUGS Members' Use of Synthetic Mesh and Biologic Grafts in Pelvic Reconstructive Surgery. (2013) |
| Coady D. Chronic sexual pain. A layered guide to evaluation. Contemporary Ob/Gyn, September 2015, pp. 18-28. |
| Collinet P, et al. The Safety of the Inside-Out Transobturator approach for transvaginal tape (TVT-O) treatment in stress urinary incontinence: French registry data on 984 women. Int Urogynecol J (2008) 19: 711-715 |
| Collinet P. Mesh Treatment of Pelvic Organ Prolapse: Risk Factors and Management of Vaginal Erosion. Abstract 336. |
| Collinet P. Transvaginal mesh technique for pelvic organ prolapse repair: mesh exposure management and risk factors. Int Urogynecol J (2006) 17: 315-320 |
| Collins SA, Downie SA, Olson TR, Mikhail MS. Nerve injury during uterosacral ligament fixation: a cadaver study. Int Urogynecol J Pelvic Floor Dysfunct 2009; 20: 505-508. |
| Colombo M, et al. Randomised comparison of Burch colposuspension versus anterior colporrhaphy in women with stress urinary incontinence and anterior vaginal wall prolapse. Br J Obstet Gynaecol 2000; 107: 544-51 |
| Colombo M. Randomized Study to compare pereyra and TVT procedures for women with SUI and advanced urogenital prolapse. Urogynaecol Int J; 19 n. 1 Jan-Apr 2005: 177-181 AIUG Proceedings (15th) (2005) |
| Cornu J. Midterm Prospective Evaluation of TVT-Secur Reveals High Failure Rate. Eur Urol 58 (2010) 157-161 |
| CORRECTION: Incorrect Data for Absolute Rates of Adverse Effects for JAMA 2015; 313(12): 1258-1259; JAMA 2015; 313(22): 2287 |
| Cosson M, et al. Prolift (Mesh (Gynecare) for Pelvic Organ Prolapse Surgical Treatment: Using the TVM Group Technique: A Retrospective Study of 687 Patients. ICS Abstract 121 (2005): 590-591 |
| Cosson M, et al. Prolift mesh (Gynecare) for pelvic organ prolapse surgical treatment using the TVM group technique: a retrospective study of 96 women of less than 50 years old. ICS ABS 121 Pop 687 (2005) |
| Cosson M, Jacquetin B. Prospective clinical assessment of the total vaginal mesh (TVM) technique for treatment of pelvic organ prolapse - 6 and 12 months results |
| Cosson M, Rosenthal C. Prospective clinical assessment of the total vaginal mesh (TVM) technique for treatment of pelvic organ prolapse - 6 and 12 months results |
| Cosson M. [Abst. 56] Trans-vaginal mesh technique for treatment of pelvic organ prolapse: 5 years of prospective follow up. (2010) |
| Cosson M. [Chapter 7] Properties of Synthetic Implants Used in the Repair of Genital Prolapses and Urinary Incontinence in Women in Theobald's New Techniques in Genital Prolapse Surgery. ISBN: 978-1-84882-135-4 |
| Cosson M. Mechanical properties of synthetic implants used in the repair of prolapse and urinary incontinence in women: which is the ideal material? Int Urogynecol J (2003) 14: 169-178 |

Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| Costantini E, Brubaker L, Matthews CA, et al. Sacrocolpopexy for pelvic organ prolapse: evidence-based review and recommendations. Eur J Obstet Gynecol Reprod Biol 2016; 205: 60-5 |
| Costantini. [Pop 87, median 100 mos fu] Long-term efficacy of the trans-obturator and retropubic MUS for SUI: update from a randomized clinical trial. World J Urol (2015); DOI 10.1007/s00345-015-1651-z. |
| Cox A, Herschorn S, Lee L. [Nat Rev Urol] Surgical management of female SUI: is there a gold standard? Nat Rev Urol, 2013 Feb; 10(2): 78-89. |
| Coyne K. Risk factors and comorbid conditions associated with lower urinary tract symptoms: Epi LUTS. BJU Int (2009); 103, Supp 3: 24-32 |
| Crane A. Surgical privileging in Gynecology: A Fellows' Pelvic Research Network Study. Female Pelvic Med Reconstr Surg 2014; 20(1): 19-22 |
| Cresswell J, et al. [pop 118, mean 6.6 yrs fu] Long-term evaluation of tension-free vaginal tape (TVT) outcomes for a UK Surgeon: Objective assessment and patient satisfaction questionnaires. Br J Med Surg Urol (2008) 1: 58-62. |
| Cronje HS. Colposacrosuspension for severe genital prolapse. Int J Gynecol Obstet 85 (2004) 30-35. |
| Crosby E. Symptom resolution after operative management of complications from transvaginal mesh. (2014) |
| Culligan PJ, Murphy M, Blackwell L, Hammons G, Graham C, Heit MH. Long-term success of abdominal sacral colpopexy using synthetic mesh. Am J Obstet Gynecol 2002; 187: 1473-1482. |
| Cundiff GW, Fenner D. Evaluation and Treatment of Women with Rectocele: Focus on Associated Defecatory and Sexual Dysfunction. Obstet Gynecol 2004; 104(6): 1403-21. Erratum in: Obstet Gynecol 2005 Jan; 105(1): 222 |
| Cundiff GW, Varner E, Visco AG, et al. Risk factors for mesh/suture erosion following sacralcolpopexy.  Am J Obstet Gynecol, December 2008; 199(6): 688.e1-e5. |
| da Silva Lara L, et al. The Effects of Hypoestrogenism on the Vaginal Wall: Interference with the Normal Sexual Response. J Sex Med 2009; 6: 30-39 |
| da Silveira S.  [Pop 184(94), 1 yr fu] Multicenter, randomized trial comparing native vaginal tissue repair and synthetic mesh repair for genital prolapse surgical treatment.  Int Urogynecol J, 2015 Mar; 26(3): 335-42. [Epub 2014 Sep 9] |
| D'Afiero A. [Abs 0156] Short-term effects of mesh augmented surgery for pelvic organ prolapse on functional outcomes and QOL: A comparison between trocar guided and single incision devices. (2012): S315-S316 |
| D'Afiero, Tommaselli, et al. [IUGA Presentation 150] Short term efficacy and safety of a single-incision mesh (Prosima) for the treatment of pelvic floor prolapse.  Int Urogynecol J (2011); 22(Suppl 1): S144-S145 |
| Dallosso H. The association of diet and other lifestyle factors with overactive bladder and stress incontinence: a longitudingal study in women. BJU Int (2003) 92: 69-77.  doi:10.1046/j.1464-410X.2003.04271.x |
| Damoiseaux A, et al. [IUGA Abs PP 01] Long-term follow-up (7 years) of a randomized controlled trial. Trocar guided mesh compared with conventional vaginal repair in recurrent pelvic organ prolapse. Int Urogynecol J (2015); 26(Suppl 1): S23-S174 |
| Dandolu V. [IUGA Abs PP 37] Mesh complications in U.S. after transvaginal mesh repai versus abdominal or laprascopic sacrocoloplexy. Int Urogynecol J (2015); 26(Suppl 1): S63-S64. |
| Danford J. Postoperative pain outcomes after transvaginal mesh revision. Int Urogynecol J (2015) 26: 65-69 |

**Medical Literature**

| |
|---|
| Darai E. Functional Results After the Suburethral Sling Procedure for Urinary Stress Incontinence: A Prospective Randomized Multicentre Study Comparing the Retropubic and Transobturator Routes. Eur Urol 51 (2007) 795-802 |
| Dati S, Rombola P, Cappello S, Piccione E.  Single-Incision Minisling (Ajust) vs. Obturator Tension-Free Vaginal Shortened Tape (TVT_Abbrevo) in Surgical Management of Female Stress Urinary Incontinence. Int J Gynecol Obstet 2012; 119S3: S70 [Poster M432] |
| Dati S, Rombola P, Cappello S. TVT-Abbrevo: When and why? Tech Coloproctol 2013; 17: 136 |
| David-Montefiore E. Functional results and quality-of-life after bilateral sacrspinous ligament fixation for genital prolapse. Eur J Obstet Gynecol Reprod Biol 132 (2007) 209-213 |
| Davila GW, et al. Pelvic floor dysfunction management practice patterns: a survey of members of the International Urogynecological Association. Int Urogynecol J Pelvic Floor Dysfunct 2002; 13(5): 319-25. |
| De Boer T. Predictive factors for overactive bladder symptoms after pelvic organ prolapse surgery. Int Urogynecol J 2010; 21: 1143-1149. |
| de Landsheere L. Surgical intervention after transvaginal Prolift mesh repair: retrospective single-center study including 524 patients with 3 years' median follow-up. Am J Obstet Gynecol 2012; 206: 83.e1-7 |
| De Leval J. Novel Surgical Technique for the Treatment of Female Stress Urinary Incontinence: Transobturator Vaginal Tape Inside-Out. Eur Urol, 2003 Dec; 44(6): 724-30 |
| de Leval J. The original versus a modified inside-out transobturator procedure: 1-year results of a prospective randomized trial. Int Urogynecol J (2011) 22: 145-156 |
| de Oliveira L, Girao MJ, Sartori MG, Castro RA, Fonseca E. Comparison of retro-pubic TVT, pre-pubic TVT and TVT transobturator in surgical treatment of women with stress urinary incontinence. Int Urogynecol J 2007; 18(Suppl I): S180-S181. |
| De Souza A. Sexual function following retropubic TVT and transobturator Monarc sling in women with intrinsic sphincter deficiency: a multicentre prospective study. Int Urogynecol J, 2012 Feb; 23(2): 153-8 |
| de Tayrac R, Droupy S, Calvanese L, and Fernandez H. A prospective randomized study comparing TVT and transobturator suburethral tape (T.O.T.) for the surgical treatment of stress incontinence. ICS 2003: Abstract 344. |
| De Tayrac R. Comparison between tran-obturator trans-vaginal mesh and traditional anterior colporrhaphy in the treatment of anterior vaginal wall prolapse: results of a French RCT. Int Urogynecol J 2013; 24: 1651-1661 |
| de Tayrac R. Complications of pelvic organ prolapse surgery and methods of prevention. Int Urogynecol J 2013; 24: 1859-1872. |
| de Tayrac R. Cystocele repair by the vaginal route with a tension-free sub-bladder prosthesis. J Gynecol Obstet Biol Reprod (Paris), 2002 Oct; 31(6): 597-9. |
| de Tayrac R. Long-term anatomical and functional assessment of trans-vaginal cystocele repair using a tension-free polypropylene mesh. Int Urogynecol J (2006) 17: 483-488 |
| de Tayrac R. Tension-Free Polypropylene Mesh for Vaginal Repair of Anterior Vaginal Wall Prolapse. J Reprod Med; 50:2 (Feb 2005) |
| Dean N, Ellis G, Herbison GP, Wilson D, Mashayekhi A. Laparoscopic colposuspension for urinary incontinence in women. Cochrane Database of Systematic Review 2017 (7) Art No.: CD 002239; DOI: 10.1002/14651858.CD002239.pub3 |
| Debet B. Transvaginal repair of genital prolapse by the Prolift technique: outcome one year after surgery. |

Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| Debodinance P. Ltr to Editor: From design to marketing (example of Prolift). Journal de Gynecologie Obstetrique et Biologie de la Reproduction (2010) 39: 507-508 |
| Debodinance P. Trans-obturator urethral sling for the surgical correction of female stress urinary incontinence: Ouside-in (Monarc) versus inside-out (TVT-O)are the two ways reassuring? Eur J Obstet Gynecol Reprod Biol 133 (2007) 232-238 |
| Debodinance. (English abstract - Article French) Changing attitudes on the surgical treatment of urogenital prolapse: Birth of tension free vaginal mesh. (2004) |
| DeBord J. Historical Development of Prosthetics in Hernia Surgery. Groin Hernia Surg; 78:6 (Dec 1998) |
| Deffieux X. Prevention of complications related to the use of prosthetic meshes in prolapse surgery: guidelines for clinical practice. Eur J Obstet Gynecol Reprod Biol 2012; http://dx.doi.org/10.1016/j.ejogrb.2012.09.001 |
| Deffieux X. Transobturator TVT-O versus retropubic TVT: results of a multicenter randomized controlled trial at 24 months follow-up. Int Urogynecol J (2010) 21: 1337-1345 |
| Delaere KP, et al. Anterior vaginal repair, cause of troublesome voiding disorders? Eur Urol 1979; 5: 190-4 |
| Delroy C. The use of transvaginal synthetic mesh for anterior vaginal wall prolapse repair: a randomized controlled trial. Int Urogynecol J 2013; 24: 1899-1907 |
| Demirci F, et al. Long-term results of Burch colposuspension. Gynecol Obstet Invest 2001; 51: 243-247 |
| Demirci F. Perioperative complications in abdominal sacrocolpopexy and vaginal sacrospinous ligament fixation procedures.  Int Urogynecol J (2007) 18: 257-261. |
| Demirci F. Perioperative Complications in Abdominal Sacrocolpopexy, Sacrospinous Ligament Fixation and Prolift Procedures. Balkan Med J 2014; 31: 158-63 |
| Deng, T. (2015) Risk factors for mesh erosion after female pelvic floor reconstructive surgery: a systematic review and meta-analysis.  BJU Int, April 24 2015; 10.1111 |
| Denis S. [IUGA Abs 620] Pelvic Organ prolapse treatment by the vaginal route using a Vypro composite mesh: preliminary results about 106 cases. (2004) |
| Dennerstein L, et al. The menopause and sexual functioning: A review of the population-based studies. Menopause and sexual functioning. Annu Rev Sex Res 2003; 14: 64-82. |
| Deprest J. Synthetic and biodegradable prostheses in pelvic floor surgery. Int Congress Series 2015; 1279: 387-397 |
| **Description** |
| deTayrac R. A prospective randomized trial comparing tension-free vaginal tape and transobturator suburethral tape for surgical treatment of stress urinary incontinence. Am J Obstet Gynecol (2004) 190: 602e8 |
| Diamond MP and Freeman ML. Clinical implications of postsurgical adhesions. Human Reproduction Update (2001); 7(6): 567-576. |
| Dielubanza E. Urinary Tract Infections in Women. Med Clin N Am 2011; 95: 27-41 |
| Dietz H. TVT vs Monarc: a comparative study. Int Urogynecol J (2006) 17: 566-569 |
| Dietz HP, et al. [Pop 68, median 1.6 yrs fu] Does the Tension-Free Vaginal tape stay Where you Put It? Am J Obstet Gynecol 2003; 188: 950-3 |
| Dietz HP, et al. Mechanical properties of urogynecologic implant materials. Int Urogynecol J (2003) 14: 239-243. |
| Dietz V and Maher C. Pelvic organ prolapse and sexual function. Int Urogynecol J (2013) 24: 1853-1857 |
| Dietz, H. Mesh contraction: myth or reality? Am J Obstet Gynecol 2011; 204: 173.e1-4 |

Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| Dietz. Opinion: Mesh in prolapse surgery: an imaging perspective. Ultrasound Obstet Gynecol 2012; 40: 495-503 |
| Diwadkar GB, et al. Complication and Reoperation Rates after Apical Vaginal Prolapse Surgical Repair: A Systematic Review. Obstet Gynecol 2009; 113: 367-73. |
| Dmochowski R. Update of AUA Guideline on the Surgical Management of Female Stress Urinary Incontinence. J Urol; 183: 1906-1914, May 2010 |
| Dmochowski, et al. Slings: Autoglogous, Biologic, Synthetic, and Midurethral. Chapter 273 in Wein 10th ed (2011) |
| Dooley. Urinary Incontinence Prevalence: Results from the National Health and Nutrition Examination Survey. (2008) |
| Dora CD, Dimarco DS, Zobitz ME, Elliott DS. Time dependent variations in biomechanical properties of cadaveric fascia, porcine dermis, porcine small intestine submucosa, polypropylene mesh and autologous fascia in the rabbit model: implications for sling surgery. J Urol, 2004 May; 171(5): 1970-73. |
| dos Reis Brandao da Silveira S. [Pop 184, 1 yr fu] Multicenter, randomized trial comparing native vaginal tissue repair and synthetic mesh repair for genital prolapse surgical treatment. Int Urogynecol J 2014; 26: 335-342. |
| Drahorodova P, Masata J, Martan A, Svabfk K. Comparative development of quality of life between TVT and Burch colposuspension. ICS 2004: Abstract 278. |
| Drutz H. IUGA guidelines for training in female pelvic medicine and reconstructive pelvic surgery (FPM-RPS). Updated Guildelines 2010. Int Urogynecol K=J 2010; 21: 1445-1453. |
| Drutz HP, Cha LS. Massive genital and vaginal vault prolapse treated by abdominal-vaginal sacropexy with use of Marlex mesh: Review of the literature. Am J Obstet Gynecol 1987; 156: 387-92 |
| Dua A. The effect of prolapse repair on sexual function in women. J Sex Med 2012; 9: 1459-1465 |
| Duron, J., et al. Prevalence and Mechanisms of small intestinal obstruction following laparoscopic abdominal surgery. A retrospective multicenter study. Arch Surg (2000) 135: 208-212. |
| Dwyer P. Transvaginal repair of anterior and posterior compartment prolapse with Atrium polypropylene mesh. BJOG 2004; 111: 831-836 |
| Dwyer PL and Riss P. Synthetic mesh in plevic reconstructive surgery: an ongoing saga. Int Urogynecol J (2016) 27: 1287-1288. |
| Dwyer PL, et al. Suture injury to the urinary tract in urethral suspension procedures for stress incontinence. Int Urogynecol J Pelvic Floor Dysfunct 1999; 10(1): 15-21. |
| Dyrkorn OA, Kulseng-Hanssen S, Sandvik L. TVT compared with TVT-O and TOT: Results from the Norwegian National Incontinence Registry. Int Urogynecol J (2010) 21: 1321-1326. |
| Edenfield AL, Amundsen CL, Weidner AC, Wu JM, George A, Siddiqui NY. Vaginal prolapse recurrence after uterosacral ligament suspension in normal-weight compared with overweight and obese women. Obstet Gynecol, 2013 Mar; 121(3): 554-9. |
| Eickmeyer S. [Ch. 38] Pelvic floor disorders. Braddom's Physical Medicine and Rehabilitation, 5th edition, 2016, 835-849. |
| Einarsson JI, et al. Bidirectional Barbed Suture: An Evaluation of Safety and Clinical Outcomes. JSLS 2010; 14: 381-385 |
| El Haddad, et al. Long-term review on posterior colporrhaphy with levator ani muscles plication and incorporating a Vypro II mesh. Ces. Gynek. 2009, 74: 282-285. |

Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| El-Barky E, El-Shazly A, El-Wahab OA, Kehinde EO, Al-Hunayan A, Al-Awadi KA. Tension free vaginal tape versus Burch colposuspension for treatment of female stress urinary incontinence. Int Ural Nephrol 2005; 37: 277-281. |
| El-Hefnawy AS, Wadie BS, El Mekresh M, Nabeeh A, Bazeed MA. TOT for treatment of stress urinary incontinence: how should we assess its equivalence with TVT? Int Urogynecol J 2010; 21: 947-953. |
| Elkins N, Hunt J, Scott KM. Neurogenic Pelvic Pain. Phys Med Rehabil Clin N Am. 2017 Aug; 28(3): 551-569. doi: 10.1016/j.pmr.2017.03.007. Epub 2017 May 12. Review |
| Elmer C, et al. Histological inflammatory response to transvaginal polypropylene mesh for pelvic reconstructive surgery. J Urol 2009; 181(3): 1189-95. |
| Elmer C, et al. Risk Factors for Mesh Complications after Trocar Guided Transvaginal Mesh Kit Repair of Anterior Vaginal Wall Prolapse. Neurourol Urodyn, 2012 Sep; 31(7): 1165-9 |
| Elmer C, et al. Trocar-Guided Transvaginal Mesh Repair of Pelvic Organ Prolapse. Obstet Gynecol (2009) 113: 117-26. |
| El-Nazer MA, et al. Anterior colporrhaphy versus repair with Gynemesh PS for anterior vaginal wall prolapse: a comparative clinical study. Arch Gynecol Obstet (2012) 286: 965-972. |
| El-Toukhy TA, et al. The effect of different types of hysterectomy on urinary and sexual functions: a prospective study. J Obstet Gynaecol, June 2004; 24(4): 420-425 |
| Elyasi F. Sexual dysfunction in women with type 2 diabetes mellitus. IJMS (2015); 40(3): 206-213. |
| Elzevier H. Female Sexual Function after Surgery for Stress Urinary Incontinence: Transobturator Suburethral Tape vs. Tension-Free Vaginal Tape Obturator. J Sex Med 2008; 5: 400-406 |
| Epstein L. Correlation between vaginal stiffness index and pelvic floor disorder quality of life scales.  IUJ (2008) 19: 1013-1018. |
| Erickson D. Nonbladder related symptoms in patients with interstitial cystis. J Urol 2001; 166: 557-562. |
| Faber K. [Poster #NM102] Transvaginal mesh placement and the instructions for use:  A survey of North American Urologists, Abstracts, S115. |
| Falconer C, et al. Influence of Different Sling Materials on Connective Tissue Metabolism in Stress Urinary Incontinence. Int Urogynecol J (2001) (Suppl 2): S19-S23. |
| Falconer C. Clinical Outcome and Changes in Connective Tissue Metabolism After Intravaginal Slingplasty in Stress Incontinence Women. Int Urogynecol J 1996; 7: 133-137 |
| Fatton B. Postoperative pain after transvaginal repair of pelvic organ prolapse with or without mesh: a prospective study of 132 patients. [ABS 0300] Int J Gynecol Obstet 2009; 107S2: S178-179 |
| Fatton B. Preliminary restuls of the "Prolift™" technique in the treatment of pelvic organ prolapse by vaginal approach: a multicentric retrospective series of 110 patients. [ABS 275] Int Urogynecol J 2006; 17(Suppl 2): S212-213 |
| Fatton B. Transvaginal repair of genital prolapse: preliminary results of a new tension-free vaginal mesh (Prolift™ technique) - case series multicentric study. Int Urogynecol J 2007; 18: 743-752 |
| Feiner B, et al. Efficacy and safety of transvaginal mesh kits in the treatment of prolapse of the vaginal apex: a systematic review. BJOG (2008) 116: 15-24. |
| Feiner B. A prospective comparison of two commercial mesh kits in the management of anterior vaginal prolapsed. Int Urogynecol J (2012) 23: 279-283 |
| Feldman GB, Birnbaum SJ. Sacral colpopexy for vaginal vault prolapse. Am Coll Obstet Gynecol 1979; 53(3): 399-401. |
| Feng S, Luo D, Liu Q, Yang T, Du C, Li H, Wang K, Shen H. Three- and twelve-month follow-up outcomes of TVT-EXACT and TVT-ABBREVO for treatment of female stress urinary incontinence: a randomized clinical trial. World J Urol, 2018 Jan 3. doi:10.1007/s00345-017-2165-7. [Epub ahead of print] |

Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| Ferrero S. Deep dyspareunia: causes, treatments, and results. Obstet Gynecol (2008) 20: 394-399. |
| Fialkow M. Incidence of recurrent pelvic organ prolapse 10 years following primary surgical management: a retrospective cohort study. Int Urogynecol J (2008) 19: 1483-1487 |
| Finnegan S. Clinical outcome of the first cases of the TVT secur in the UK: TVT Obturator system versus TVT Secur: a randomized controlled trial, short term results. (Abstract Only) |
| Fischerlehner G. TVT-Secur System: One Year experience (Abstract Only) |
| FitzGerald MP, Edwards SR, Fenner D. Medium-term follow-up on use of freeze-dried, irradiated donor fascia for sacrocolpopexy and sling procedures. Int Urogynecol J Pelvic Floor Dysfunct, 2004 Jul-Aug; 15(4): 238-42. |
| Fitzgerald MP, Mollenhauer J, Brubaker L. Failure of allograft suburethral slings. BJU Int, 1999 Nov; 84(7): 785-8. |
| Fitzgerald MP, Mollenhauer J, Brubaker L. The antigenicity of fascia lata allografts. BJU Int, 2000 Nov; 86(7): 826-8. |
| Flood CG, et al. Anterior Colporrhaphy Reinforced with Marlex Mesh for the Treatment of Cystoceles.  Int Urogynecol J 1998; 9: 200-204. |
| Flynn MK, et al. Sensory nerve injury after uterosacral ligament suspension. Am J Obstet Gynecol 2006; 195: 1869-72. |
| Ford AA, et al. (Cochrane Review[FULL]) Mid-urethral sling operations for stress urinary incontinence in women. The Cochrane Library 2015, Issue 7 |
| Ford AA, Rogerson L, Cody JD, Aluko P, Ogah JA. Mid-urethral sling operations for stress urinary incontinence in women. Cochrane Database of Systematic Review 2017 (7) Art No.: CD 006375; DOI: 10.1002/14651858.CD006375.pub4. |
| Ford AA, Taylor V, Ogah J, Viet-Rubin N, Khullar V, Digesu GA. Midurethral slings for treatment of stress urinary incontinence review. Neurourol Urodyn. 2019 May 26. doi: 10.1002/nau.24030. [Epub ahead of print] Review. PubMed PMID: 31129927. |
| Ford AA, et al. SUMMARY Mid-urethral sling operations for stress urinary incontinence in women. Cochrane Database of Systematic Review. (2015) |
| Fortelny, et al. Adverse effects of polyvinylidene fluoride-coated polypropylene mesh used for laparoscopic intraperitoneal onlay repair of incisional hernia. Br J Surg 2010; 97: 1140-1145 |
| Fox SD, Stanton SL. Vault prolapse and rectocele: assessment of repair using sacrocolpopexy with mesh interposition. Br J Obstet Gynecol 2000; 107: 1371-5. |
| Foxman B. Epidemiology of urinary tract infections transmission and risk factors, incidence, and costs. Infect Dis Clin N Am (2003) 17: 227-241. doi:10.1016/S0891-5520(03)00005-9 |
| Foxman B. Epidemiology of Urinary Tract Infections: Incidence, Morbidity, and Economic Costs. Am J Med 2002; 113(1A): 5S-13S. |
| Foxman B. Urinary Tract Infection Syndromes, Occurrence, recurrence, bacteriology, risk factors, and disease burden. Infect Dis Clin N Am (2014) 28: 1-13. |
| Francis WJA and Jeffcoate TNA. Dyspareunia following vaginal operations. J Obstet Gynaecol Br Commonwlth, 1961 Feb; 68: 1-10. doi:10.1111/j.1471-0528.1961.tb02679.x |
| Freeman R, Holmes D, Hillard T, et al. What patients think: patient-reported outcomes of retropubic versus trans-obturator mid-urethral slings for urodynamic stress incontinence-a multicentre randomised controlled trial. Int Urogynecol J 2011; 22: 279-286. |
| Friedman M.  [Pop 84, 2 yr fu - Abs 12] TVT-O vs TVT-S: First randomized, Prospective, Comparative Study of Intraoperative Complications, Perioperative Morbidity and One Year Postoperative Results. J Pelvic Med Surg; 15(2), March/April 2009 |

Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| Fuentes AE. A prospective randomised controlled trial comparing vaginal prolapse repair with and without tensionfree vaginal tape transobturator tape (TVT-0) in women with severe genital prolapse and occult stress incontinence: long term follow up. Int Urogynecol J 2011; 22(Suppl l): S60-S61. |
| Fultz. Burden of Stress Urinary Incontinence for Community-Dwelling Women. (2003) |
| Fusco F, Abdel-Fattah M, Chapple CR, Creta M, La Falce S, Waltregny D, Novara G. Updated Systematic Review and Meta-analysis of the Comparative Data on Colposuspensions, Pubovaginal slings, and Midurethral tapes in the Surgical Treatment of Female Stress Urinary Incontinence. Eur Urol, 2017 May 4. pii: S0302-2838(17)30334-2. doi: 10.1016/j.eururo.2017.04.026. [Epub ahead of print] PubMed PMID: 28479203. |
| Fusco, et al. Updated Systematic Review and Meta-analysis of the Comparative Data on Colposuspensions, Pubovaginal Slings, and Midurethral Tapes in the Surgical Treatment of Female Stress Urinary Incontinence. Eur Urol, 2017 Oct; 72(4): 567-591 |
| Gad N, et al. Outcome of Prolift mesh repair in treatment of pelvic organ prolapse and its effect on lower urinary tract symptoms: 5-year retrospective case study. J Obstet Gynecol Res 2013. |
| Gagnon. Better short-term outcomes with the U-method compared with the Hammack technique for the implantation of the TVT-Secur under local anesthesia. 2010 |
| Gaines N. Pelvic Prolapse Repair in the Era of Mesh. Curr Urol Rep 2016; 17: 20 |
| Galloway NT, et al. The complications of colposuspension. Br J Urol 1987; 60: 122-4 |
| Gandhi S. TVT versus SPARC: comparison of outcomes for two midurethral tape prodecures. Int Urogynecol J (2006) 17: 125-130 |
| Ganj FA, et al. Complications of transvaginal monofilament polypropylene mesh in pelvic organ prolapse repair. Int Urogynecol J (2009) 20: 919-925 |
| Gauruder-Burmester A. Follow-up after polypropylene mesh repair of anterior and posterior compartments in patients with recurrent prolapse. Int Urogynecol J 2007; 18: 1059-1064 |
| Ghezzi F. Impact of tension-free vaginal tape on sexual function: results of a prospective study. Int Urogynecol J (2005) 17: 54-59 |
| Ghezzi F. Influence of the type of anesthesia and hydrodissection on the complication rate after tension-free vaginal tape procedure. Eur J Obstet Gynecol Reprod Biol 118 (2005) 96-100 |
| Gigliobianco G. Biomaterials for pelvic floor reconstructive surgery: How can We do Better? BioMed Res Int 2015; Article ID 968087, 20 pages |
| Gilpin SA. The pathogenesis of genitourinary prolapse and stress incontinence of urine. A histological and histochemical study. Br J Obstet Gynaecol, January 1989; 96: 15-23 |
| Glatt AE, Zinner SH, McCormick WM. The prevalence of dyspareunia. Obstet Gynecol 1990; 75: 433-6. |
| Glavind K. Incidence and treatment of postoperative voiding dysfunction after the tension-free vaginal tape procedure. Int Urogynecol J 2015; 26(11): 1657-60 |
| Glazener CMA, Cooper K, Masheayekhi A. (FULL) Anterior vaginal repair for urinary incontinence in women. Cochrane Database of Systematic Review 2017 (7) Art No.: CD 001755; DOI: 10.1002/14651858.CD001755.pub2. |
| Glazener CMA, Cooper K, Masheayekhi A. (SUMMARY) Anterior vaginal repair for urinary incontinence in women. Cochrane Database of Systematic Review 2017 (7) Art No.: CD 003636; DOI: 10.1002/14651858.CD003636.pub4. |
| Glover M. Recurrent urinary tract infections in healthy and nonpregnant women. Urol-Sci (2014) 25: 1-8. |
| Goldman H. Gynemesh PS A New Mesh for Pelvic Floor Repair Early Clinical Experience. |

Christina Pramudji Materials List

**Medical Literature**

Golomb J, et al. Management of urethral erosion caused by a pubovaginal fascial sling. Urology 2001; 57: 159-60

Gomelsky A. Commentary on "Pain Scores and Exposure Rates after Polypropylene Mesh for Pelvic Organ Prolapse" Southern Med J 2015; 108(12): 722-723

Gomelsky A. Pelvic organ prolapse (POP) surgery: the evidence for the repairs. BJU Int; 107: 1704-1719, 2011

Goode PS, Burgio KL, Locher JL, Roth DL, Umlauf MG, Richter HE, Varner RE, Lloyd LK: Effect of behavioral training with or without pelvic floor electrical stimulation on stress incontinence in women: a randomized controlled trial. JAMA 2003; 90(3): 345-352

Gorlero. A new technique for surgical treatment of stress urinary incontinence: the TVT -Secur. Minerva Ginecol 2008; 60: 459-68

Gray JE. Nerve injury in pelvic surgery. UpToDate 2016.

Graziottin A, Brotto LA. Vulvarvestibulitis syndrome: a clinical approach. J Sex Marital Ther 2004; 30: 125-139

Greer WJ. Obesity and pelvic floor disorders: a systematic review. Obstet Gynecol, 2008 Aug; 112(2 Pt 1): 341-9

Grimes C. Urinary tract infections. Female Pelvic Med Reconstr Surg (2011); 17(6): 272-278.

Gronnier C, et al. Risk Factors for Chronic Pain after Open Ventral Hernia Repair by Underlay Mesh Placement. World J Surg (2012) 36: 1548-1554.

Groutz A, Rosen G, Cohen A, Gold R, Lessing JB, Gordon D. [Pop 52, 10 yr fu] Ten-year subjective outcome results of the retropubic tension-free vaginal tape for treatment of stress urinary incontinence. J Minim Invas Gynecol (2011) 18: 726-729

Groutz A. Long-Term Outcome of Transobturator Tension-Free Vaginal Tape: Efficacy and Risk Factors for Surgical Failure. J Women's Health 2011; 20(10): 1525-1528

Groutz. "Inside Out" Transobturator Tension-free Vaginal Tape for Management of Occult Stress Urinary Incontinence in Women Undergoing Pelvic Organ Prolapse Repair. (2010)

Gruber DD, et al. Transobturator tape removal using a combined vaginal-transcutaneous approach for intractable groin pain. Female Pelvic Med Reconstr Surg, 2011 Jan; 17(1): 55-7

Guerrero KL. A randomised controlled trial comparing TVT Pelvicol and autologous fascial slings for the treatment of stress urinary incontinence in women. BJOG 2010; 117: 1493-1503

Gupta, Sirls, et al. [AUA Abs PD20-08] The impact of comorbid chronic pain syndromes on sexual activity and dyspareunia after pelvic organ prolapse repair. (2015)

Gurlick R. Laparoscopic rectopexis. Rozhl Chir, 2006 May; 85(5): 233-5.

Gurol-Urganci I, et al. [Pop 95,057 9yr fu] Long-term rate of mesh sling removal following midurethral mesh sling insertion among women with stress urinary incontinence. JAMA 2018; 320(16): 1659-1669.

Gutman R. Three-Year Outcomes of Vaginal Mesh for Prolapse. Obstet Gynecol 2013; 122: 770-777.

Gyhagen M. A comparison of the long-term consequences of vaginal delivery versus caesarean section on the prevalence, severity and bothersomeness of urinary incontinence subtypes: a national cohort study in primiparous women. BJOG (2013); 120: 1548-1555

Haase P, Skibsted L. Influence of operations for stress incontinence and/or genital descensus on sexual life. Acta Obstet Gynecol Scand 1988; 67: 659-61

Haddad R. Women's quality of life and sexual function after transvaginal anterior repair with mesh insertion. Eur J Obstet Gynecol Reprod Biol 2013; 167(1): 110-113.

Halaska M, et al. A multicenter, randomized, prospective, controlled study comparing sacrospinous fixation and transvaginal mesh in the treatment of posthysterectomy vaginal vault prolapse. Am J Obstet Gynecol, 2012 Oct; 207(4): 301.e1-7

**Medical Literature**

| |
|---|
| Hamamsy D. New onset stress urinary incontinence following laparoscopic sacrocolpopexy and its relation to anatomical outcomes. Int Urogynecol J 2015; 26: 1041-1045 |
| Hamer M. One-year results of a prospective randomized, evaluator-blinded, multicenter study comparing TVT and TVT Secur. Int Urogynecol J (2013) 24: 223-229 |
| Hamer MA, Larsson PG, Teleman P, Eten-Bergqvist C, Persson J. Short-term results of a prospective randomized evaluator blinded multicenter study comparing TVT and TVT-Secur. Int Uragynecol J Pelvic Floor Dysfunct 2011; 22: 781-787. |
| Han JY, Effectiveness of retropubic tension-free vaginal tape and transobturator inside-out tape procedures in women with overactive bladder and stress urinary incontinence. Int Neurourol J, 2013 Sep; 17(3): 145-51 |
| Han J-Y, Park J, Choo M-S.  [Pop 88, 12 yr fu] Long-term durability, functional outcomes, and factors associated with surgical failure of tension-free vaginal tape procedure. Int Urol Nephrol (2014) 46: 1921-1927 |
| Han, Ji-Yeon. Efficacy of TVT-Secur and factors affecting cure of female stress urinary incontinence: 3-year follow-up. Int Urogynecol J (2012) 23: 1721-1726 |
| Handa V. Sexual function among women with urinary incontinence and pelvic organ prolapse. Am J Obstet Gynecol (2004) 191: 751-6 |
| Handa VL, Jensen JK, Germain MM, Ostergard DR. Banked human fascia lata for the suburethral sling procedure: a preliminary report. Obstet Gynecol, 1996 Dec; 88(6): 1045-49. |
| Handa VL, Stone A. Erosion of a fascial sling into the urethra. Urology 1999; 54: 923 |
| Handa VL, Zyczynski HM, Brubaker L, et al. Sexual function before and after sacrocolpopexy for pelvic organ prolapse. Am J Obstet Gynecol 2007; 197: 629.e1-6. |
| Hanno P. Diagnosis and treatment of interstitial cystitis/bladder pain syndrome. (2014) AUA Guideline. 1-45 |
| Hansen, Gradel. [Danish Registry] Reoperation for urinary incontinence-a nationwide cohort study, 1998 thru 2007. Am J Obstet Gynecol 2016; 214: 263.e1-8 |
| Hardiman P, et al.  Cystocele repair using polypropylene mesh.  Br J Obstet Gynaecol 2000; 107: 825-826. |
| Hardiman P. Sacrospinous vault suspension and abdominal colposacropexy: Success rates and complication. Am J Obstet Gynecol 1996; 175: 612-6 |
| Hathaway JK, Choe JM. Intact genetic material is present in commercially processed cadaver allografts used for pubovaginal slings. J Urol, 2002 Sep; 168(3): 1040-3. PubMed PMID: 12187218. |
| Haylen BT, et al. Recurrent urinary tract infections in women with symptoms of pelvic floor dysfunction. Int Urogynecol J (2009) 20: 837-842. |
| Heinonen P, et al. Long-term outcome after transvaginal mesh repair of pelvic organ prolapse. Int Urogynecol J. 2016 Jul; 27(7): 1069-74 |
| Heinonen P. [Pop 161, Median 7 yr fu - IUGA Abs OP 093] Long-term outccome after transvaginal mesh repair of pelvic organ prolapse.  Int Urogynecol J (2015); 26(Suppl 1): S121-122 |
| Heinonen P. [Pop 191, mean 10.5 yrs fu] Tension-free vaginal tape procedure without preoperative urodynamic examination: Long-term outcome. Int J Urol 2012; 19: 1003-1009 |
| Hellberg D. The very obese woman and the very old woman: tensionfree vaginal tape for the treatment of stress urinary incontinence. Int Urogynecol J (2007) 18: 423-429 |
| Helstrom L. Impact of vaginal surgery on sexuality and quality of life in women with urinary incontinence or genital descensus. Acta Obstet Gynecol Scand 2005: 84: 79-84 |
| Hendrix S. Pelvic organ prolapse in the Women's Health Initiative: Gravity and gravidity. Am J Obstet Gynecol (2002); 186(6) |

Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| Hess, Carmel, et al. [37K; SUFU Abs Poster NM64] A comparison of synthetic midurethral slings (MUS) and autologous pubovaginal slings (PVS) in the setting of concomitant surgery. (2018) |
| Higgs P, Goh J, Krause H, Sloane K, Carey M. Abdominal sacral colpopexy: an independent prospective long-term follow-up study. Aust NZ J Obstet Gynecol 2005; 45: 430-4. |
| Hill A. Histopathology of excised midurethral sling mesh. Int Urogynecol J (2015) 25: 591-595.  DOI 10.1007/s00192-014-2553-0 |
| Hilton Ward. Tension-free vaginal tape versus colposuspension for primary urodynamic stress incontinence: 5-year follow up. (2007) |
| Hinoul P. A Prospective Study to Evaluate the Anatomic and Functional Outcome of a Transobturator Mesh Kit (Prolift Anterior) for Symptomatic Cystocele Repair. J Minim Invas Gynecol (2008) 15: 615-620 |
| Hinoul P. A Randomized, Controlled Trial Comparing an Innovative Single Incision Sling With an Established Transobturator Sling to Treat Female Stress Urinary Incontinence. J Urol, April 2011; 185: 1356-1362 |
| Hinoul P. An anatomic comparison of the original versus a modified inside-out transobturator procedure. Int Urogynecol J (2011) 22: 997-1004 |
| Hinoul P. Anatomical variability in the trajectory of the inside-out transobturator vaginal tape technique (TVT-O). Int Urogynecol J (2007) 18: 1201-1206 |
| Hinoul P. Review of surgical techniques to insert implants in urogynaecology. International Congress Series 1279 (2005) 398-406 |
| Hinoul P. Surgical management of urinary stress incontinence in women: A historical and clinical overview. Eur J Obstet Gynecol Reprod Biol 145 (2009) 219-225 |
| Hinoul P. TVT obturator system versus TVT Secur: a randomized controlled trial, short term results. Int Uragynecol J Pelvic Floor Dysfunct 2009; 20: S213. |
| Holdo B, et al. [Pop 180, 5 yr fu] Long-term clinical outcomes with the retropubic tension-free vaginal tape (TVT) procedure compared to Burch for correcting stress urinary incontinence (SUI). Int Urogynecol J (2017); doi: 10.1007/s00192-017-3345-0. |
| Holley RL, Varner RE, Gleason BP, Apffel LA, Scott S. Sexual function after sacrospinous ligament fixation for vaginal vault prolapse. J Reprod Med 1996; 41: 355-358. |
| Holmgren C. Frequency of de novo urgency in 463 women who had undergone the tension-free vaginal tape (TVT) procedure for genuine stress urinary incontinence - A long-term follow-up. Eur J Obstet Gynecol Reprod Biol 132 (2007) 121-125 |
| Holmgren S, Nilsson. [Pop 760, 8 yr fu] Long-Term Results with Tension-Free Vaginal Tape on Mixed and Stress Urinary Incontinence. Obstet Gynaecol; 106(1), July 2005 |
| Hooton T. Pathogenesis of urinary tract infections: an update. JAC (2000); 46, Suppl. S1: 1-7 |
| Horbach NS, et al. A suburethral sling procedure with polytetrafluoroethylene for the treatment of genuine stress incontinence in patients with low urethral closure pressure. Obstet Gynecol, 1988 Apr; 71(4): 648-52. |
| Hota L. TVT-Secur (Hammock) Versus TVT-Obturator: Randomized Trial of Suburethral Sling Operative Procedures. Female Pelvic Med Reconstr Surg (Jan/Feb 2012); 18(1): 41-45 |
| Houwert R. TVT-O versus Monarc after a 2-4-year follow-up: a prospective comparativestudy. Int Urogynecol J (2009) 20: 1327-1333 |
| Howard F. Pelvic Pain: Diagnosis & Management.  Philadephia, Lippincott Williams & Wilkins (2000) |
| Huang L. Medium-term comparison of uterus preservation versus hysterectomy in pelvic organ prolapse treatment with Prolift™ Mesh. Int Urogynecol J 2015 |
| Huang YH, Lin AT, Chen KK, Pan CC, Chang LS. High failure rate using allograft fascia lata in pubovaginal sling surgery for female stress urinary incontinence. Urology, 2001 Dec; 58(6): 943-6. |

Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| Huebner M. The use of graft materials in vaginal pelvic floor surgery.  Int J Gynecol Obstet (2006) 92: 279-288 |
| Hung M. [IUGA Oral Presentation 149] Suboptimal suspension effect of the Prosima procedure for severe anterior vaginal wall prolapse. (2012); 23(Suppl 2):S202-S203 |
| Huseyin S, et al. A Comparison of Gabapentin and Ketamine in Acute and Chronic Pain after Hysterectomy. Anesth Analg 2009; 109: 1645-50. |
| Hwang E. Predictive factors that influence treatment outcomes of innovative single incision sling: comparing TVT-Secur to an established transobturator sling for female stress urinary incontinence. Int Urogynecol J (2012) 23: 907-912 |
| Hyun CH, et al. Seven-Year Outcomes Of The TVT Procedure for Treatment of Female Stress Urinary Incontinence. J Urol (2009); 181(4): 544. doi:10.1016/s0022-5347(09)61533-0 |
| ICS Abstract 560 - A trocar-free procedure for vaginal prolapse repair using mesh and a vaginal support device - an observational registry. (2011) |
| ICS Abstract 571 - Clinical Outcomes Of An Observational Registry Utilizing A Trocar-Guided Mesh Repair Of Vaginal Prolapse Using Partially Absorbable Mesh (2011) |
| Iglesia C. Vaginal Mesh for Prolapse: A Randomized Controlled Trial. Obstet Gynaecol; 116(2): 1, August 2010 |
| Iglesia CB, Fenner DE, Brubaker L. The use of mesh in gynecologic surgery. Int Urogynecol J Pelvic Floor Dysfunct 1997; 8(2): 105-15. |
| Ikaheimo R. Recurrence of urinary tract infection in a primary care setting: analysis of a 1-year follow-up of 179 women. CID (1996); 22(1): 91-99 |
| Illston J. Pain Scores and Exposure Rates after Polypropylene Mesh for Pelvic Organ Prolapse. Southern Medical Journal 2015; 108(12): 715-721 |
| Jacquetin B, et al. Total transvaginal mesh technique for treatment of pelvic organ prolapse: a 3-year prospective follow-up study. Int Urogynecol J (2010) 21: 1455-1462 |
| Jacquetin B, Hinoul P.  Total transvaginal mesh (TVM) technique for treatment of pelvic organ prolapse: a 5-year prospective follow-up study.  Int Urogynecol J (2013) 24: 1679-1686 |
| Jacquetin B. Complications of vaginal mesh: our experience. Int Urogynecol J 2009; 20: 893-896. |
| Jacquetin B. Prolene Soft (Gynecare) Mesh for Pelvic Organ Prolapse Surgical Treatment: A Prospective Study of 264 Patients. Abstract 767 (2004) |
| Jacquetin B. Prospective clinical assessment of the trans vaginal mesh (TVM) technique for treatment of pelvic organ prolapse - One year results of 175 patients. ICS Abstract 291, 2006. |
| Jacquetin B. Total transvaginal mesh (TVM) technique for treatment of pelvic organ prolapse: 5-year prospective follow-up study.  Int Urogynecol J 2013. DOI 10.1007/s00192-013-2080-4. |
| Jacquetin, et al. (Abstract) Prospective Clinical Assessment of the Trans Vaginal Mesh Technique for Treatment of Pelvic Organ Prolapse - One Year Results of 175 Patients. (2006) |
| Jacquetin. Transvaginal Mesh: A 5 year prospective follow-up study. Int Urogynecol J (2013) |
| Jain P, Jirschele K, Botros SM, Latthe PM. Effectiveness of midurethral slings in mixed urinary incontinence: a systematic review and meta-analysis. Int Urogynecol J 2011; 22: 923-932 |
| Jain P, et al. Effectiveness of midurethral slings in mixed urinary incontinence: a systematic review and meta-analysis. Int Urogynecol J (2011); doi:10.1007/s00192-011-1406-3. |
| Jamieson D. The Prevalence of Dysmenorrhea, Dyspareunia, Pelvic Pain and Irritable Bowel Syndrome in Primary Care Practices. Obstet Gynecol 1996; 87(1): 55-58 |
| Jarmy-Di Bella, Z. I. Randomised trial of TVT-O and TVT-S for the Treatment of SUI [Pop 31] Abs 117. Int Urogynecol J (2009); 20(Suppl 2): S176-177 |
| Jelovsek J, et al. [Pop 72, mean 62 mos fu] Randomized trial of laparoscopic Burch colposuspension versus tension-free vaginal tape: long-term follow up. BJOG 2008; 115: 219-225. |

**Medical Literature**

| |
|---|
| Jelovsek JE, et al.; NICHD Pelvic Floor Disorders Network. Effect of Uterosacral Ligament Suspension vs Sacrospinous Ligament Fixation With or Without Perioperative Behavioral Therapy for Pelvic Organ Vaginal Prolapse on Surgical Outcomes and Prolapse Symptoms at 5 Years in the OPTIMAL Randomized Clinical Trial. JAMA 2018; 319(15): 1554-1565. |
| Jern TK, et al. Long-Term Follow-Up of the Tension-Free Vaginal Tape (TVT) Procedure for Treating  Female Stress Urinary Incontinence. J Urol (2009); 181(4): 614. doi:10.1016/s0022-5347(09)61726-2 |
| Jha S. A systematic review and meta-analysis of the impact of native tissue repair for pelvic organ prolapse on sexual function. Int Urogynecol J 2014 |
| Jha S, et al. Impact of Incontinence Surgery on Sexual Function: A Systematic Review and Meta-Analysis. J Sex Med (2012); 9(1): 34-43. doi:10.1111/j.1743-6109.2011.02366.x |
| Jones K. Tensile properties of commonly used prolapse meshes. Int Urogynecol J 2009; 20: 847-853 |
| Jonsson Funk M. Sling Revision/ Removal for Mesh Erosion and Urinary Retention: Long-Term Risk and Predictors. Am J Obstet Gynecol 2013; 208(1): 73.e1-73.e7 |
| Juang C-M, Yu K-J, Chou P, et al. Efficacy analysis of trans-obturator tension-free vaginal tape (TVT-0) plus modified Ingelman-Sundberg procedure versus TVT-0 alone in the treatment of mixed urinary incontinence: a randomized study. Eur Ural 2007; 51: 1671-1678. |
| Julian T. The efficacy of Marlex mesh in the repair recurrent vaginal prolapse of the anterior of severe, midvaginal wall. Am J Obstet Gynecol 1996; 175: 1472-5. |
| Jung HC. Three-year outcomes of the IRIS procedure for treatment of female SUI: comparison with TVT procedure. Eur Urol Suppl 2007; 6(2): 231. [Pop 66, 3 yr fu] Abs 834 |
| Jura Y. Caffeine intake and risk of stress, urgency and mixed urinary incontinence. J Urol 2011; 185(5): 1775-1780. doi:10.1016/j.juro.2011.01.003 |
| Kaelin-Gambirasio I. Complications associated with transobturator sling procedures: analysis of 233 consecutive cases with a 27 months follow-up. BMC Women's Health 2009, 9:28. |
| Kahn MA and Stanton SL. Posterior colporrhaphy: its effects on bowel and sexual function. Br J Obstet Gynaecol, January 1997; 104: 82-86 |
| Kammerer-Doak DN, Rogers RG, Bellar B. Vaginal erosion of cadaveric fascia lata following abdominal sacrocolpopexy and suburethral sling urethropexy. Int Urogynecol J Pelvic Floor Dysfunct 2002; 13(2): 106-9; discussion 109. |
| Kao A. Dyspareunia in postmenopausal women: A critical review. Pain Res Manage 2008; 13(3): 243-254 |
| Karateke A, Haliloglu B, Cam C, Sakalli M. Comparison ofTVT and TVT-0 in patients with stress urinary incontinence: short-term cure rates and factors influencing the outcome. A prospective randomized study. Australian NZ J Obstet Gynaecol 2009; 49: 99-105. |
| Karlovsky M. Synthetic Biomaterials for Pelvic Floor Reconstruction. Curr Urol Rep 2005; 6: 376-384 |
| Karmakar D, et al. (E-TOT TOT vs. TVT-O publ BJOG) Long-term outcomes of transobturator tapes in women with stress urinary incontinence: E-TOT randomised controlled trial. BJOG 2017; 124: 973-981. |
| Karram M and Maher C. Surgery for posterior vaginal wall prolapse. Int Urogynecol J (2013) 24: 1835-1841 |
| Karram M. Complications and Untoward Effects of the Tension-Free Vaginal Tape Procedure. Am Coll Obstet Gynecol (2003); 101(5, Pt 1) |
| Karram M. High uterosacral vaginal vault suspension with fascial reconstruction for vaginal repair of enterocele and vaginal vault prolapse. Am J Obstet Gynecol 2001; 185: 1339-1343. |
| Kasturi S. High uterosacral liagment vaginal vault suspension: comparison of absorbable vs. permanent suture for apical fixation. Int Urogynecol J (2012) 23: 941-945 |

Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| Kasturi S. Pelvic magnetic resonance imaging for assessment of the efficacy of the Prolift system for pelvic organ prolapse. Am J Obstet Gynecol 2010; 203: 504.e1-504.e5 |
| Kaufman Y , et al. Age and sexual activity are risk factors for mesh exposure following transvaginal mesh repair. Int Urogynecol J (2011) 22: 307-313 |
| Kaya S. Short term effect of adding pelvic floor muscle training to bladder training for female urinary incontinence: a randomized controlled trial. Int Urogyn J (2016) 26: 285-293. DOI 10.1007/s00192-014-2517-4. |
| Kelly EC, et al. Surgeon Experience and Complications of Transvaginal Prolapse Mesh. Obstet Gynecol 2016; 128: 65-72 |
| Keltie K, et al. Complications following vaginal mesh procedures for stress urinary incontinence: an 8 year study of 92,246 women. Sci Rep 2017; 7:12015; doi: 10.1038/s41598-017-11821-w. |
| Keltie K, et al. Complications following vaginal mesh procedures for stress urinary incontinence: an 8 year study of 92,246 women. Supplementary Information. Sci Rep 2017; 7:12015; doi: 10.1038/s41598-017-11821-w. |
| Kenton K, Zyczynski H, Sirls LT, Richter HE, et al. (TOMUS published) 5-Year Longitudinal Followup after Retropubic and Transobturator Mid-urethral slings. J Urol; 193: 203-210, January 2015. |
| Kersey J. The gauze hammock sling operation in the treatment of stress incontinence. Br J Obstet Gynaecol 1983; 90: 945-949. |
| Khan M. Posterior colporrhaphy: its effect on bowel and sexual function. Br J Obstet Gynaecol 1997; 104: 82-86 |
| Khan Z, et al. Long-term follow-up of a multicentre randomised controlled trial comparing tension-free vaginal tape, xenograft and autologous fascial slings for the treatment of stress urinary incontinence in women. BJU Int (2014); doi: 10.1111/bju.12851 |
| Khan ZA, Thomas L, Emery SJ. Outcomes and complications of trans-vaginal mesh repair using the Prolift kit for pelvic organ prolapse at 4 years median follow-up in a tertiary referral centre. Arch Gynecol Obstet (2014) 290: 1154-1157.  DOI: 10.1007/s00404-014-3316-3 |
| Khandwala [ICS Poster] Clinical outcomes of an observational registry utilizing a trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh. Prosima Reg (2011) |
| Khandwala S, et al. (Prolift +M) Transvaginal mesh surgery for pelvic organ prolapse: One-Year Outcomes Analysis. Female Pelvic Med Reconstr Surg, 2013 Mar-Apr; 19(2): 84-89 |
| Khandwala S. [Presentation number: Poster] A trocar-free procedure for vaginal prolapse repair using mesh and a vaginal support device - an observational registry. Female Pelvic Med Reconstr Surg (2011); 17(5, Suppl 2): 164 |
| Khandwala S. Experience with TVT-Secur sling for stress urinary incontinence: a 141-case analysis. Int Urogynecol J (2010) 21: 767-772 |
| Khandwala, et al. Review of 250 Consecutive Cases of Vaginal Mesh Surgery for Genital Organ Prolapse. J Gynecol Surg 2014; 30(3): 134-140. |
| Khandwala, Lucente, Van Drie, Gauld, Hinoul. [ICS Poster] Clinical Outcomes of an Observational Registry Utilizing a Trocar-Guided Mesh Repair of Vaginal Prolapse Using Partially Absorbable Mesh. (2011) |
| Khandwala, Lucente, Van Drie, Hinoul [ICS Poster] Clinical Outcomes of an observational registry utilizing a trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh. Prosima Registry (second poster) 2011. |
| Khandwala. TVT-Secur in Office Sling Procedure Under Local Anesthesia: A Prospective 2-Year Analysis. Female Pelvic Med Reconstr Surg; 18(4), July/August 2012. |
| Kilkku, Pentii, et al. Supravaginal Uterine Amputation vs. Hysterectomy, Effects on libodo and orgasm. Acta Obstet Gynecol Scand 1983; 62: 147-152 |

**Christina Pramudji Materials List**

**Medical Literature**

| |
|---|
| Kilkku, Pentii. Supravaginal Uterine Amputation vs. Hysterectomy, Effects on Coital Frequency and Dyspareunia. Acta Obstet Gynecol Scand 1983; 62: 141-145 |
| Kim JJ. [Abs 1559] Comparison of the efficacy of TVT and TVT-O on the overactive bladder symptoms in women with SUI. J Urol; 181(4, Suppl), April 28, 2009 |
| Kim JJ. Randomized Comparative Study of the U-and H-type Approaches of the TVT-Secur Procedure for the Treatment of Female Stress Urinary Incontinence: One Year Follow-Up. Korean J Urol 2010; 51: 250-256 |
| Kim JY. Comparisons of IRIS, TVT and SPARC procedure for SUI. Eur Urol Supplements 3 (2004) No. 2, pp.80. [Pop 62, 1 yr fu] Abs 312 |
| King A. Is there an association between polypropylene midurethral slings and malignancy? Urology 2014; 84: 789-792. |
| Kirby A. Midurethral slings: which should I choose and what is the evidence for use? Curr Opin Obstet Gynecol 2015; 27: 359-365 |
| Kirchner V, Page T, Keegan PE, Atiemo, KOM, Cody JD, McClinton S, Aluko P. Urethral injection therepy for urinary incontinence in women. Cochrane Database of Systematic Review 2017 (7) Art No.: CD 003881; DOI: 10.1002/14651858.CD003881.pub4. |
| Kirkpatrick G, et al. Transvaginal mesh placement and the instructions for use: A survery of North American urologists. Urology Practice 2019; 6: 135-139. |
| Kjohede P. Long-term Efficacy of Burch Colposuspension: A 14-year Follow-up Study. Acta Obstet Gynecol Scand 2005; 84: 767-772. |
| Klein-Patel M, et al. [AUGS Abs 11] Ultra-Lightweight synthetic mesh has similar cellular response but increased tissue ingrowth relative to heavier weight prototype; Female Pelvic Med Reconstr Surg 2011; 17(5) Suppl 2. |
| Klinge U. Alloplastic Implants for the Treatment of Stress Urinary Incontinence and Pelvic Organ Prolapse. Hernia Repair Sequelae, Ch. 56, 440-444 |
| Klinge U. Demands and Properties of the Alloplastic Implants for the Treatment of Stress Urinary Incontinence. Expert Rev Med Dev 2007; 4(3): 349-359. |
| Klosterhalfen, Junge, Hermanns, Klinge. Influence of implantation interval on the long-term biocompatibility of surgical mesh. Br J Surg 2002; 89: 1043-1048. |
| Kobashi K, et al. Management of vaginal erosion of polypropylene mesh slings. J Urol 2003; 169: 2242-2243. |
| Kobashi K, et al. Surgical treatment of female stress urinary incontinence: AuA/SUFU Guideline. (2017) |
| Kobashi K. Erosion of woven Polyester Pubovaginal Sling. J Urol; 162: 2070-2072, December 1999 |
| Kocjancic E. [Pop 116] Abs. 209 Tension free vaginal tape vs trans obturator tape: Is there any difference in the mixed incontinence patients? Results of a multicentre randomised trial. Eur Urol Suppl 2008; 7(3): 123 |
| Koelbl H, et al. Transurethral penetration of a tension-free vaginal tape. BJOG 2001; 108: 763-765 |
| Koelbl H. Burch colposuspension and TVT - perioperative results of a prospective randomized trial in patients with genuine stress incontinence (2002) [Pop 166] ICS Abs 33 |
| Kohli N. Mesh Erosion after abdominal sacrocolpopexy. Obstet Gynecol  1998; 92: 999-1004 |
| Kokanali MK, et al. [Pop 1439] Risk factors for mesh erosion after vaginal sling procedures for urinary incontinence. Eur J Obstet Gynecol 2014; 177: 146-150. |
| Kolle D. Bleeding Complications With The Tension-Free Vaginal Tape Operation. Am J Obstet Gynecol (2005) 193: 2045-9 |
| Komesu YM, et al. Posterior Repair and Sexual Function. AJOG 2007: 101-103. |

**Christina Pramudji Materials List**

**Medical Literature**

| |
|---|
| Komisaruk BR, at al. Hysterectomy improves sexual response? Addressing a crucial omission in the literature. J Minim Invasive Gynecol 2011; 18(3): 288-295 |
| Kondo A, Isobe Y, Kimura K, et al. Efficacy, safety and hospital costs of tension-free vaginal tape and pubovaginal sling in the surgical treatment of stress incontinence. J Obstet Gynaecol Res 2006; 32: 539-544. |
| Kozal S, et al. [1-64 mo fu, mean 24.8] [Abs MP12-05] Transvaginal repair of genital prolapse with Prolift system: Morbidity and anatomic outcomes after 6 years of use: A Multicentric study. Urology 2011; 78(Suppl 3A): S117. |
| Kozal S. Morbidity and functional mid-term outcomes using Prolift pelvic floor repair systems. Can Urol Assoc J 2014; 8(9-10): e605-9. |
| Krambeck AE, Dora CD, Sebo TJ, Rohlinger AL, DiMarco DS, Elliott DS. Time-dependent variations in inflammation and scar formation of six different pubovaginal sling materials in the rabbit model. Urology, 2006 May; 67(5): 1105-10. |
| Krause H. Biocompatible properties of surgical mesh using an animal model. Aust N Z J Obstet Gynaecol (2006) 46: 42-45.  DOI: 10.1111/j.1479-828X.2006.00513.x |
| Krcmar M, et al. Long-term Results of Mesh Trocar-Guided Surgery in Reconstruction of Pelvic Organ Prolpase. Int Urogynecol J (2011); 22(Suppl 1): S27-S28. |
| Krofta L, Feyereisl J, Otcenasek M, Velebil P, Kasikova E, Krcmar M. TVT and TVT-0 for surgical treatment of primary stress urinary incontinence: prospective randomized trial. Int Uragynecol J 2010; 21: 141-148. |
| Krofta L. [IUGA Presentation 116] Pelvic organ prolapse surgery with non-anchored mesh implants and vaginal support device in women with moderate symptomatic prolapse: prospective study. Int Urogynecol J (2011); 22(Suppl 1): S115-S116 |
| Krofta L. TVT-S for surgical treatment of stress urinary incontinence: prospective trial, 1-year follow-up. Int Urogynecol J (2010) 21: 779-785 |
| Kuhn A, et al. [Pop 18, 3 mo fu] Sexual function after suburethral sling removal for dysparenunia. Surg Endosc (2009) 23: 765-768 |
| Kulseng-Hanssen, S. Follow-up of TVT Operations in 1,113 women with mixed urinary incontinence at 7 and 38 months. Int Urogynecol J (2008) 19: 391-396 |
| Kunin C. Urinary Tract Infections in Females. CID (1994); 18(1):1-12 |
| Kurien A, Narang S, Han HC. Tension-free vaginal tape-Abbrevo procedure for female stress urinary incontinence: a prospective analysis over 22 months. Singapore Med J, 2017 Jun; 58(6): 338-342. |
| Kurien A, Narang S, Han HC. TVT Abbrevo Prospective analysis over 22 months in a tertiary care hospital. Br J Obstet Gynecol, 2014 Jan; 121(2): 235-236 [EP13.17] |
| Kurkijarvi K, et al. (TVT TVTO TOT v. Burch) [Pop 38,500, 10 yr fu] Reoperations for Female Stress Urinary Incontinence: A Finnish National Register Study. Eur Urol 2017. |
| Kuuva N, Nilsson. [Pop 1455, 2 mo fu] A nationwide analysis of complications associated with the tension-free vaginal tape (TVT) procedure. Acta Obstet Gynecol Scand 2002; 81: 72-77 |
| Kuuva N, et al. Long-term results of the tension-free vaginal tape operation in an unselected group of 129 stress incontinent women. Acta Obstet Gynecol Scand 2006; 85(4): 482-487. doi:10.1080/00016340600604989 |
| Labrie J, et al. Protocol for Physiotherapy Or TVT Randomised Efficacy Trial (PORTRET): a multicentre randomized controlled trial to assess the cost-effectiveness of the tension free vaginal tape versus pelvic floor muscle training in women with symptomatic moderate to severe stress urinary incontinence. BMC Womens Health 2009; 9: 24 |
| Labrie J. Surgery versus Physiotherapy for Stress Urinary Incontinence. N Engl J Med (2013); 369(12): 1124-33. |

Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| Lamers BH, Vaart CH van der: Medium-term efficacy of pelvic floor muscle training for female urinary incontinence in daily practice. Int Urogynecol J Pelvic Floor Dysfunct 2007; 18(3): 301-307 |
| Lammerink E. Short-term outcome of TVT-Secur (Abstract Only) |
| Lamvu G. Vaginal Apex Resection: A Treatment Option for Vaginal Apex Pain. Am Coll Obstet Gynecol 2004; 104(6): 1340-1346 |
| Lane F. Repair of Posthysterectomy vaginal-vault prolapse. Obstet Gynecol 1962; 20: 72-77. |
| Langford C. Levator Ani Trigger Point Injections: An Underutilized Treatment for Chronic Pelvic. Neurourol Urodyn 2007; 26: 59-62. |
| Lapitan MCM, Cody JD, Mashayekhi A. Open retropubic colposuspension for urinary incontinence in women. Cochrane Database of Systematic Review 2017 (7) Art No.: CD 002912; DOI: 10.1002/14651858.CD002912.pub7. |
| Lara LA, et al. The effects of hypoestrogenism on the vaginal wall: Interference with the normal sexual response. J Sex Med 2009; 6: 30-9. |
| Latthe P. Factors predisposing women to chronic pelvic pain: systematic review. (2006) |
| Latthe P. WHO systematic review of chronic pelvic pain: a neglected reproductive health morbidity.  MBC Public Health (2006) 6: 177, 1-7 |
| Latthe PM, Singh P, Foon R, Toozs-Hobson P. [meta-analysis] Two routes of transobturator tape procedures in stress urinary incontinence: a meta-analysis with direct and indirect comparison of randomized trials. BJU Int (2010) 106: 68-76 |
| Latthe PM. Transobturator and retropubic tape procedures in stress urinary incontinence: a systematic review and meta-analysis of effectiveness and complications. BJOG 2007; 114: 522-531. |
| Laumann E. Sexual dysfunction in the United States, prevalence and predictors. JAMA (1999); 281(6):  537-544 |
| Laurikainen E, Takala T, Aukee P, et al. Retropubic TVT compared with transobturator TVT (TVT-0) in treatment of stress urinary incontinence: five-year results of a randomized trial. Neuraural Uradyn 2011; 30: 803-805. |
| Laurikainen E, Valpas A, Aukee P, Kivelä A, Rinne K, Takala T, Nilsson CG. [Pop 254, 5 yr fu] Five-year results of a randomized trial comparing retropubic and transobturator midurethral slings for stress incontinence. Eur Urol (2014) 65: 1109-1114 |
| Laurikainen E. Retropubic Compared With Transobturator Tape Placement in Treatment of Urinary Incontinence. J Obstet Gynecol 2007; 109: 4-11 |
| Law TS, et al. Efficacy and outcomes of transobturator tension-free vaginal tape with or without concomitant pelvic floor repair surgery for urinary stress incontinence: five-year follow-up. Hong Kong Med J (2015). doi:10.12809/hkmj144397 |
| Learman LA, et al. A Randomized Comparison of Total or Supracervical Hysterectomy: Surgical Complications and Clinical Outcomes.  ACOG 2003; 102(3): 453-462 |
| Lee D, et al. Management of complications of mesh surgery. Curr Opin Urol 2015; 25(4). |
| Lee D. The Pelvic Girdle: An Integration of Clinical Expertise and Research.  4th Edition Churchill Livingstone Elsevier (2011) |
| Lee J, et al. Long-Term Outcome of the Tension-Free Vaginal Tape Procedure in Female Urinary Incontinence: A 6-Year Follow-Up. Korean J Urol (2010) 51: 409-415. |
| Lee J. Does conventional or single port laparoscopically assisted vaginal hysterectomy affect female sexual function. Nordic Federation of Societies of Obstetrics and Gynecology 90 (2011) 1410-1415 |
| Lee K. Prospective comparison of the 'inside-out' and 'outside-in' transobturator-tapec procedures for the treatment of female stress urinary incontinence. Int Urogynecol J (2008) 19: 577-582 |

Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| Lee, Kyu-Sung. A Prospective Multicenter Randomized Comparative Study Between the U-and H-type Methods of the TVT Secur Procedure for the Treatment of Female Stress Urinary Incontinence: 1-Year Follow-up. Eur Urol 57 (2010) 973-979 |
| Lee, Kyu-Sung. A Prospective Trial Comparing Tension-Free Vaginal Tape and Transobturator Vaginal Tape Inside-Out for the Surgical Treatment of Female Stress Urinary Incontinence: 1-Year Followup. J Urol; 177: 214-218, January 2007 |
| Lee. Tension-Free Vaginal Tape-SECUR Procedure for the Treatment of Female Stress Urinary Incontinence: 3-Year Follow-Up Results. LUTS (2015) 7: 9-16 |
| Lensen E. Comparison of two trocar-guided trans-vaginal mesh systems for repair of pelvic organ prolapse: a retrospective cohort study. Int Urogynecol J (2013) |
| Lethaby A. [Cochrane Review] Total versus subtotal hysterectomy for benign gynaecological conditions. (2012) |
| Leval J. The original versus a modified inside-out transobturator procedure: 1-year results of a prospective randomized trial. Int Urogynecol J (2011) 22: 145-156 |
| Levin I, et al. Surgical Complications and Medium-Term Outcome Results of Tension-Free Vaginal Tape: A Prospective Study of 313 Consecutive Patients. Neurourol Urodyn 2004; 23: 7-9. |
| Levine KB, et al. Vulvovaginal atrophy is strongly associated with female sexual dysfunction among sexually active postmenopausal women. Menopause 2008; 15(4 Pt 1): 661-666 |
| Li B, Zhu L, Lang JH, Fan R, et al. [Pop 55, 7 yr fu] Long-term outcomes of the tension-free vaginal tape procedure for female stress urinary incontinence: 7-year follow-up in China. J Minim Invasive Gynecol, 2012 Mar-Apr; 19(2): 201-5. |
| Li WL, Lu ZW, Li FP, Yu HY. [A comparative study on treating female stress urinary incontinence with TVT-Abbrevo and TVT-Obturator]. Zhonghua Yi Xue Za Zhi, 2016 Jul 26; 96(28): 2238-40 |
| Liao SC, et al. Changes in female sexual function after vaginal mesh repairs versus native tissue repair for pelvic organ prolapse: a meta-analysis of randomized controlled trials. J Sex Med 2019: 1-7. |
| Liapis A, Bakas P, Christopoulos P, Giner M, Creatsas G. Tension-free vaginal tape for elderly women with stress urinary incontinence. Int J Gynaecol Obstet 2006; 92: 48-51. |
| Liapis A, Bakas P, Creatsas G. [Pop 65, 5 & 7 yr fu] Long-term efficacy of tension-free vaginal tape in the management of stress urinary incontinence in women: efficacy at 5- and 7-year follow-up. Int Urogynecol J Pelvic Floor Dysfunct (2008) 19: 1509-1512 |
| Liapis A, Bakas P, Creatsas G. Burch colposuspension and tension-free vaginal tape in the management of stress urinary incontinence in women. Eur Ural 2002; 41: 469-473. |
| Liapis A. Efficacy of inside-out transobturator vaginal tape (TVTO) at 4 years follow up. Eur J Obstet Gynecol Reprod Biol 148 (2010) 199-201 |
| Liapis A. Monarc vs TVT-O for the treatment of primary stress incontinence: a randomized study. Int Urogynecol J (2008) 19: 185-190 |
| Liapis A. Tension-Free Vaginal Tape versus Tension-Free Vaginal Tape Obturator in Women with Stress Urinary Incontinence. Gynecol Obstet Invest 2006; 62: 160-164 |
| Lieng M. Long-Term Outcomes Following Laparoscopic and Abdominal Supracervical Hysterectomies. Obstet Gynecol Int (2010) (Article ID 989127, 6 pages) |
| Lieng M. Long-term outcomes following laparoscopic supracervical hysterectomy. BJOG 2008; 115: 1605-1610 |
| Lim J. Short-term clinical and quality-of-life outcomes in women treated by the TVT-Secur procedure. Aust NZ J Obstet Gynaecol 2010; 50: 168-172 |
| Lim JL. Clinical and quality-of-life outcomes in women treated by the TVT-O procedure. BJOG 2006; 113: 1315-1320. |

**Christina Pramudji Materials List**

**Medical Literature**

| |
|---|
| Lim YN, Muller R, Corstiaans A, Dietz HP, Barry C, Rane A. Suburethral slingplasty evaluation study in North Queensland, Australia: the SUSPEND trial. Aust NZ J Obstet Gynaecol 2005; 45: 52-59. |
| Linder B. Assessing the learning curve of robotic sacrocolpopexy. Int Urogynecol J 2016; 27: 239-246 |
| Linder BJ, et al. Evaluation of the local carcinogenic potential of mesh used in the treatment of female stress urinary incontinence. Int Urogynecol J (2016) |
| Littman P. The Rapid Evolution of Vaginal Mesh Delivery Systems for the Correction of Pelvic Organ Prolapse: Part 1. The Female Patient, Vol 34, April 2009 |
| Lleberia J. Surgical Treatment of Mixed Urinary Incontinence: effect of anterior colpoplasty. Int Urogynecol J (2011) 22: 1025-1030 |
| Lo T, et al. A 52-month follow-up on the transvaginal mesh surgery in vaginal cuff eversion. Taiwan J Obstet Gynecol (2017) 56: 346-352. |
| Lo TS, et al. Ultrasound assessment of mid-urethra tape at three-year follow-up after tension-free vaginal tape procedure. Urology 2004; 63: 671-675. |
| Lo TS, Wang AC. Abdominal colposacropexy and sacrospinous ligament suspension for severe uterovaginal prolapse: a comparison. J Gynecol Surg 1998; 14: 59-64. |
| Loffeld C, et al. [P39, mean 45 mos] Laparoscopic sacrocolpopexy: A comparison of Prolene and Tutoplast mesh. Acta Obstet Gynecol 2009; 88: 826-830. |
| Lone F. A 5-year prospective study of vaginal pessary use for pelvic prolapse. Int J Gynecol Obstet 114 (2011) 56-59 |
| Long C. Comparison of clinical outcome and urodynamic findings using "Perigee and/or Apogee" versus "Prolift anterior and/or posterior" system devices for the treatment of pelvic organ prolapse. Int Urogynecol J 2011; 22: 223-239 |
| Long Lin A. In Vivo Tension Sustained By Fascial Sling in Pubovaginal Sling Surgery for Female Stress Urinary Incontinence. J Urol, March 2005; 173: 894-897 |
| Lopes E. Transvaginal polypropylene mesh versus sacrospinous ligament fixation for the treatment of uterine prolapse: 1-year follow-up of a randomized controlled trial. Int Urogynecol J (2010) 21: 389-394 |
| Lord HE, Taylor JD, Finn JC, et al. A randomized controlled equivalence trial of short-term complications and efficacy of tension-free vaginal tape and supra pubic urethral support sling for treating stress incontinence. BJU Int 2006; 98: 367-376. |
| Lovatsis D. Vaginal surgical approach to vaginal vault prolapse: considerations of anatomic correction and safety. Curr Opin Obstet Gynecol 2003; 15: 435-437 |
| Lowder  J. The role of apical vaginal support in the appearance of anterior and posterior vaginal prolapse. Obstet  Gynecol (2008) 111: 150-157 |
| Lowder JL, Moalli P, Zyczynski H, et al. Body image in women before and after reconstructive surgery for pelvic organ prolapse. Int Urogynecol J (2010) 21: 919-925 |
| Lowenstein L, Dooley Y, Kenton K, Mueller E, Brubaker L. Neural pain after uterosacral ligament vaginal suspension. Int Urogynecol J Pelvic Floor Dysfunct, 2007 Jan; 18(1): 109-10. |
| Lower AM, et al. Adhesion-related readmissions following gynaecological laparoscopy or laparotomy in Scotland: an epidemiological study of 24,046 patients. Human Reprod 2004; 19(8): 1877-1885. |
| Lowman J. [AUGS Poster 169] Serious adverse events with transvaginal mesh are rare.  Fem Pelv Med Reconstr Surg Sept/Oct 2016; 22(5 Supp 1): S145 |
| Lowman JK, Hale DS, et al. Does the Prolift system cause dyspareunia? AJOG 2008; 199: 707.e1-707.e6 |
| Lowman JK.  Tobacco use is a risk factor for mesh erosion after abdominal sacral colpoperineopexy.  Am J Obstet Gynecol, May 2008; 198(5): 561. |

**Christina Pramudji Materials List**

**Medical Literature**

| |
|---|
| Lowson D. An Operation for Elevation of the Female Bladder in Prolapse or Cystocele. Br Med J 1898; 2: 232-34. |
| Lucas MG. EAU Guidelines on Surgical Treatment of Urinary Incontinence. Eur Urol 2012; 62: 1118-29 |
| Lucente V, et al. Medium-Term Clinical Outcomes Following Trocar-Guided Mesh Repair of Vaginal Prolapse Using Partially Absorbable Mesh. AUGS Abstract.  Submitted 4/5/2012) |
| Lucente V, Hale D, Miller D, Madigan J. Pelvic Organ Prolapse. 2004 Gynemesh PS Study Poster - AUGS 2004 San Diego |
| Lucente V. [Oral Poster 55] A Clinical Assessment of Gynemesh PS for the repair of POP. J Pelvic Med Surg (2004); 10(Suppl 1): S35-S40 |
| Lucente V. Outcome Incidence: A Retrospective Series of Over 1000 Patients Following Tranvaginal Mesh Surgery For Pelvic Organ Prolapse. Female Pelvic Med Reconstr Surg; 18(8, Suppl 1), Sept/ Oct 2012. |
| Luck A. Suture erosion and wound dehiscence with permanent versus absorbable suture in reconstructive posterior vaginal surgery. Am J Obstet Gynecol 2005; 192: 1626-9 |
| Luijendijk R. A Comparison of Suture Repair with Mesh Repair for Incisional Hernia. NEJM 343(6): 392-8, 2000. |
| Lukacz ES, et al. [Pop 54, 1 yr fu] The effects of the tension-free vaginal tape on proximal urethral position: a prospective, longitudinal evaluation. Int Urogynecol J Pelvic Floor Dysfunct, 2003 Aug; 14(3): 179-84. |
| Lukban J. [ICBR-51 Abs] The Effect of Manual Physical Therapy in Patients Diagnosed with Interstitial Cystitis, High-Tone Pelvic Floor Dysfunction, and Sacroiliac Dysfunction. (2001) |
| Luo DY, et al. [P175, med 8 yr fu] Long term (8-year) Follow-up of Transvaginal Anatomical Implant of Mesh in Pelvic organ prolapse. Sci Rep. 2018 Feb 12; 8: 2829; DOI: 10.1038/s41598-018-21090-w. |
| Luo X. Biomechanics and Biocompatibility Test based on Pelvic Floor Reparing in Clinical Application of Synthesis Mesh. [ABS 189] Int Urogynecol J 2013; 24(Suppl1 ): S144-145 |
| Luo. Different sling procedures for stress urinary incontinence: A lesson from 453 patients. Kaohsiung J Med Sci (2014) 30: 139-145. |
| Lykke R. The indication for hysterectomy as a risk factor for subsequent pelvic organ prolapse repair.  Int Urogynecol J, June 7, 2015; DOI 10:1007/s00192-015-2757-y |
| Maaita M. Sexual function after using tension-free vaginal tape for the surgical treatment of genuine stress incontinence. BJU Int 2002; 90: 540-543 |
| Madhuvrata P, et al. Systematic review and meta-analysis of "inside-out" versus "outside-in" transobturator tapes in management of stress urinary incontinence in women. Eur J Obstet Gynecol Reprod Biol (2012); 162(1): 1-10. doi:10.1016/j.ejogrb.2012.01.004 |
| Mage P. Interposition of a synthetic mesh by vaginal approach in the cure of genital prolapse. J Gynecol Obstet Biol Reprod (Paris) 1999; 28(8): 825-9. |
| Magno-Azevedo V. Single Incision Slings: Is There a Role? Curr Bladder Dysfunct Rep (2013) 8: 19-24 |
| Maher C, Baessler K, Glazener CMA, Adams EJ, Hagen S. (Cochrane Review) Surgical management of pelvic organ prolapse in women (Review). The Cochrane Library 2004, Issue 4. |
| Maher C, et al. (full 141pp) Transvaginal mesh or grafts compared with native tissue repair for vaginal prolapse (Review). The Cochrane Collaboration (2016) Issue 2 |
| Maher C, et al. (Summary) Transvaginal mesh or grafts compared with native tissue repair for vaginal prolapse (Review). The Cochrane Collaboration (2016) Issue 2 |
| Maher C, et al. [Cochrane Review, Full 153pp] Surgery for women with anterior compartment prolapse. Cochrane Database of Systematic Reviews 2016, Issue 11. Art. No.: CD004014. DOI: 10.1002/14651858.CD004014.pub6. |

Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| Maher C, et al. [Cochrane Review, Full 195pp] Surgery for women with apical vaginal prolapse. Cochrane Database of Systematic Reviews 2016, Issue 10. Art. No.: CD012376. DOI: 10.1002/14651858.CD012376. |
| Maher C, et al. Abdominal sacral colpopexy or vaginal sacrospinous colpopexy for vaginal vault prolapse: A prospective randomized study. Am J Obstet Gynecol 2004; 190: 20-26. |
| Maher C, et al. Surgical Management of Pelvic Organ Prolapse in Women: A Short Version Cochrane Review. Neurourol Urodyn 2008; 27: 3-12. |
| Maher C, Feiner B, Baessler K, Schmid C. [Cochrane Review] Surgical management of pelvic organ prolapse in women (Review). The Cochrane Library 2013, Issue 4. |
| Maher C, Qatawneh A, Baessler K, Croppe M, Schluter P. Laparoscopic colposuspension or tension-free vaginal tape for recurrent stress urinary incontinence and/or intrinsic sphincter deficiency-a randomized controlled trial. Neurourol Urodyn 2004; 23: 433-434. |
| Maher C. (Cochrane Rev - Summary) Transvaginal mesh or grafts compared with native tissue repair for vaginal prolapse.  Cochrane Database of Systematic Reviews 2016, Issue 2. Art. No.: CD012079 |
| Maher C. Anterior vaginal compartment surgery. Int Urogynecol J (2013) 24: 1791-1802 |
| Maher C. Laparoscopic sacral colpopexy versus total Vaginal mesh for Vaginal vault Prolapse: A Randomized Trial. Am J Obstet Gynecol 2011; 204 1.e1-1.d7 |
| Maher C. Surgical management of anterior vaginal wall prolapse: an evidence based literature review. Int Urogynecol J 2006; 17: 195-201 |
| Maher C. Surgical Management of Pelvic Organ Prolapse in Women: A meta-analysis of randomized controlled trials. [ABS 088] Int Urogynecol J 2009; 20 (Suppl 2): S151 |
| Maher C. Surgical management of pelvic organ prolapse in women: the updated summary version Cochrane review. Int Urogynecol J 2011; 22: 1445-1457 |
| Maher C.[Cochrane Review] Surgical management of pelvic organ prolapse in women (Review). The Cochrane Library 2013, Issue 4. |
| Maher CF, Qatawneh AM, Dwyer PL, Carey MP, Cornish A, Schluter PJ. Abdominal sacral colpopexy or vaginal sacrospinous colpopexy for vaginal vault prolapse: a prospective randomized study. Am J Obstet Gynecol 2004; 190: 20-6. |
| Mainprize TC, Drutz HP. The Marshall-Marchetti-Krantz procedure: a critical review. Obstet Gynecol Surv, 1988 Dec; 43(12): 724-9 |
| Malinowski A, et al. [IUGA Presentation 472] Initial experience with Gynecare Prosima pelvic floor repair system. Int Urogynecol J (2011); 22(Suppl 3): S1974-S1975. |
| Management of Mesh and Graft Complications in Gynecologic Surgery. Female Pelvic Med Reconstr Surg. 2017 May/Jun; 23(3): 171-176. |
| Manriquez V. Inflammatory and remodeling response to surgical repair for pelvic organ prolapse.  ABS 198 Int Urogynecol J 2013; 24(Suppl 1 ): S151-152 |
| Margulies R. Complications Requiring Reoperation Following Vaginal Mesh Kit Procedures for Prolapse. (2008) |
| Margulies R. Outcomes of transvaginal uterosacral ligament suspension: systematic review and metaanalysis. Am J Obstet Gynecol 2010 |
| Markland. Prevalence and trends of urinary incontinence in adults in the United States, 2001 to 2008.  (2011) |
| Martan A. TVT SECUR System - Tension-free Support of the Urethra in Women Suffering from Stress Urinary Incontinence - Technique and Initial Experience. Ces. Gynek. 72, 2007, C. 1 s.42-49 |
| Martin LA, et al. Reoperation After Robotic and Vaginal Mesh Reconstructive Surgery: A Retrospective Cohort Study. Female Pelvic Med Reconstr Surg 2015; 21(6): 315-318 |

Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| Mary C. Comparison of the in vivo behavior of polyvinylidene fluoride and polypropylene sutures used in vascular surgery.  ASAIO Journal (1998) 44: 199-206 |
| Masata J, et al. [IUGA Abs OP 108] Randomized Prospective trial of a Comparison of the Efficacy of TVT-O and TVT Secur System in the Treatment of Stress Urinary Incontinent Women: Long-Term Results with a Minimum of Five Years Follow-Up. Int Urogynecol J (2015); 26 (Suppl 1): S137-S138. |
| Masata J, Svabik K, Drahoradova P, et al. Randomized prospective trial of a comparison of the efficacy of TVT-O and TVT secur system in the treatment of stress urinary incontinent women - comparison of the long- and short-term results. Neurourol Urodyn 2011; 30: 805-806. |
| Masata J, Svabik K. A comparison of the incidence of early postoperative infections between patients using synthetic mesh and those undergoing traditional pelvic reconstructive surgical procedures.  Prague Med Rep 2013; 114(2): 81-91 |
| Masata J. Pudendal neuralgia following transobturator inside-out tape procedure (TVT-O)-- case report and anatomical study. Int Urogynecol J 2012; 23: 505-507 |
| Masata J. Randomized trial of a comparison of the efficacy of TVT-O and single-incision tape TVT Secur systems in the treatment of stress urinary incontinent women -2-year follow-up. Int Urogynecol J (2012) 23: 1403-1412 |
| Mathias S. Chronic Pelvic Pain: Prevalence, Health-related Quality of Life, and Economic Correlate. Obstet Gynecol 1996; 87(3): 321-327. |
| Mattimore J. [AUA Abs FRII-07] The History of Pelvic Organ Prolapse from Antiquity to Present Day.  History of Urology II (Poster). May 17, 2015 |
| Maurer M. Prosthetic meshes for repair of hernia and pelvic organ prolapse: comparison of biomechanical properties. Materials 2015; 8: 2794-2808 |
| Mazouni C, et al. Urinary complications and sexual function after the tension-free vaginal tape procedure. Acta Obstet Gynecol Scand 2004; 83: 955-961 |
| Mazzilli R. Sexual dysfunction in diabetic women: prevalence and differences in type 1 and type 2 diabetes mellitus. DMS&O:Targets and Therapy (2015) 8: 97-101 |
| McAchran S. Robotic Abdominal Sacrocolpopexy, Chapter 9, 117-129 |
| McCracken GR, et al. Five-Year Follow-Up Comparing Tension-Free Vaginal Tape and Colposuspension. Ulster Med J (2007); 76(3): 146-149. |
| McDermott C. Sacral Colpopexy Versus Transvaginal Mesh Colpopexy in Obese Patients. J Obstet Gynaecol Can 2013; 35(5): 461-467 |
| McLennan G. Perioperative experience of pelvic organ prolapse repair with the Prolift ® and Elevate ® vaginal mesh procedures. Int Urogynecol J 2012 |
| McLennan G. Perioperative of POP repair with Prolift and Elevate vaginal mesh procedures. Int Urogynecol J (2013) 24: 287-294 |
| McLennan M. Bladder Perforation During Tension-Free Vaginal Tape Procedures: Abdominal versus Vaginal Approach. Female Pelvic Med Reconstr Surg; 18(1), January/February 2012 |
| Meana M. [Ch. 11] Painful Intercourse: Genito-pelvic pain/penetration disorder. Hertlein's Systemic Sex Therapy, Second Edition (2009) 191-209. |
| Melendez Munoz J, Braverman M, Rosamilia A, Young N, Leitch A, Lee J. MiniArc vs TVT Abbrevo Midurethral Sling in Women with Stress Urinary Incontinence - an RCT - 6 and 12 month follow up. 2017; ICS Abs 718 https://www.ics.org/2017/abstract/718 |
| Melzack R. Pain Mechanisms: A New Theory (1965) |
| Menefee S. Colporrhaphy Compared With Mesh or Graft-Reinforced Vaginal Paravaginal Repair for Anterior Vaginal Wall Prolapse: A Randomized Controlled Trial. Obstet Gynecol 2011; 118: 1337-44 |

Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| Meschia M, Pifarotti P, Spennacchio M, Buonaguidi A, Gattei U, Somigliana E. A randomized comparison of tension-free vaginal tape and endopelvic fascia plication in women with genital prolapse and occult stress urinary incontinence. Am J Obstet Gynecol 2004; 190: 609-6713. |
| Meschia M. A Multicenter Randomized Comparison of Tension-Free Vaginal Tape (TVT) and Trans-obturator In-Out Technique (TVT-O) for the Treatment of SUI: One Year Results. Int Urogynecol J (2007); 18(Suppl 1): S2 [IUGA Abs 003] |
| Meschia M. Tension-free tape (TVT) and intravaginal slingplasty (IVS) for stress urinary incontinence: A multicenter randomized trial. Am J Obstet Gynecol (2006) 195: 1338-42 |
| Meschia M. Tension-free vaginal tape: analysis of risk factors for failures. Int Urogynecol J (2007) 18: 419-422 |
| Meschia M. TVT-Secur: A Minimally invasive procedure for the treatment of primary stress urinary incontinence. One year data from a multi-centre prospective trial. Int Urogynecol J (2009) 20: 313-317 |
| Messelink B. The Standardization of terminology of pelvic floor muscle function and dysfunction: Report from the pelvic floor clincal assessment group of the international continence society. Neurourol Urodyn 2005; 24: 374-380 |
| Meyer I, et al. Synthetic Graft Augmentation in Vaginal Prolapse Surgery: Long-Term Objective and Subjective Outcomes. J Minim Invasive Gynecol. 2016 May-Jun; 23(4): 614-21; doi: 10.1016/j.jmig.2016.02.014. |
| Migliari R, et al. Tension-Free Vaginal Mesh Repair for Anterior Vaginal Wall Prolapse. Eur Urol 2000; 38: 151-155. |
| Milani AL, et al. [IUGA, ICS Abs 81] Medium-Term Clinical Outcomes Following Trocar-Guided Mesh Repair of Vaginal Prolapse Using Partially Absorbable Mesh. Int Urogynecol J (2012); 23(Suppl 2): S128-S129 |
| Milani AL, et al. Outcomes and predictors of failure of trocar-guided vaginal mesh surgery for pelvic organ prolapse. Am J Obstet Gynecol 2012; 206: 440.e1-8. |
| Milani AL, et al. Trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh: 1 year outcomes. Am J Obstet Gynecol 2011; 204: 74.e1-8 |
| Milani AL, et al. Trocar-guided total tension-free vaginal mesh repair of post-hysterectomy vaginal vault prolapse. Int Urogynecol J (2009) 20: 1203-1211 |
| Milani. [ICS Abstract 571] Clinical outcomes of an observational registry utilizing a trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh. (2011) |
| Miller D, Lucente V, Babin E, Beach P, Jones P, Robinson D. [AUGS Abs Paper 24] Prospective Clinical Assessment of the Transvaginal Mesh Technique for Treatment of Pelvic Prolapse: 5-Year Results. Female Pelvic Med Reconstr Surg 2011; 17: 139-143 |
| Miller D. Informed surgical consent for a mesh/graft-augmented vaginal repair of pelvic organ prolapse. Int Urogynecol J 2012 |
| Miller D. Prospective Clinical Assessment of the Transvaginal Mesh Technique for Treatment of POP - 5 Year Results. Female Pelvic Med Reconstr Surg, 2011 May; 17(3): 139-43 |
| Minkin M. Postmenopausal vaginal atrophy:evaluation of treatment with local estrogen therapy. IJWH (2013) 6: 281-288 |
| Mirosh M. TVT vs. Laparoscopic Burch Colposuspension for the Treatment of SUI. [Pop 30, 1 yr fu] ICS Abs 640 (2006) |
| Mistrangelo E, et al. Rising use of synthetic mesh in transvaginal pelvic reconstructive surgery: A review of the risk of vaginal erosion. J Minim Invas Gynecol (2007) 14: 564-569 |
| Miyazaki F. Raz Four-Corner Suspension for Severe Cystocele: Poor Results. Int Urogynecol J 1994; 5: 94-97 |

Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| Moalli P. Polypropylene mesh: evidence for lack of carcinogenicity. Int Urogunecol J (2014) |
| Moalli PA, et al. Tensile Properties of five commonly used mid-urethral slings relative to the TVT. Int Urogynecol J (2008) 19: 655-663. |
| Moir JC. The Gauze-Hammock Operation. A Modified Aldrige Sling Procedure. J Obstet Gynecol Br CommonWlth (1968); 75(1): 1-9. |
| Molden, Lucente. New Minimally Invasive Slings: TVT Secur. Curr Urol Rep 2008; 9: 358-361. |
| Moller A.  Effect of preoperative smoking intervention on postoperative complications: a randomised clinical trial. Lancet (2002) 359: 114-117 |
| Montera R, et al. Anterior colporrhaphy plus inside-out tension-free vaginal tape for associated stress urinary incontinence and cystocele: 10-year follow up results. Neurourol Urodyn (2017); doi:10.1002/nau.23439 |
| Montoya T. Anatomic relationships of the pudendal nerve branches. Am J Obstet Gynecol 2011; 205: 504.e1-5 |
| Montoya TI, et al. Sensory neuropathy following suspension of the vaginal apex to the proximal uterosacral ligaments. Int Urogynecol J 2012; 23: 1735-1740. |
| Moore J, et al. The use of tantalum mesh in cystocele with critical report of ten cases. Am J Obstet Gynecol 1955; 69: 1127-35 |
| Moore R and Miklos JR. Vaginal mesh kits for pelvic organ prolapse, friend or foe: a comprehensive review. Sci World J 2009; 9: 163-189. |
| Morgan JE. A sling operation, using Marlex polypropylene mesh, for treatment of recurrent stress incontinence. Amer J Obstet Gynecol (1970); 106(3): 369-377. |
| Mueller, Kenton, et al. Outcomes in 450 women after minimally invasive abdominal sacrocolopexy for Pelvic Organ Prolapse. Female Pelvic Med Reconstr Surg 2016; 22: 267-271. |
| Murphy M, et al. Outcome Incidence: A Retrospective Series of Over 1000 Patients Following Transvaginal Mesh Surgery for Pelvic Organ Prolapse. Am Urogynecol Soc 2012 (DEFT 197.1-8) |
| Murphy M, et al. Time to rethink: An Evidence based response from pelvic surgeons to the FDA Safety Communication: "UPDATE on Serious Complications Associated with Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse". Int Urogynecol J (2011). D01 10.1007/s00192 001 1581 2 |
| Murphy M, Holzberg A, van Raalte H, Kohli N, Goldman HB, Lucente V; Pelvic Surgeons Network. Time to rethink: an evidence-based response from pelvic surgeons to the FDA Safety Communication: "UPDATE on Serious Complications Associated with Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse". Int Urogynecol J. 2012 Jan; 23(1): 5-9. |
| Murphy M.  Clinical Practice Guidelines on Vaginal Graft Use from the Society of Gynecologic Surgeons.  Obstet Gynecol (2008) 112: 1123-1130 |
| Murphy M. Early US Experience with Vaginal Extraperitoneal colpopexy using a polypropylene graft (Prolift™) for the treatment of pelvic organ prolapse. [ABS 392] Int Urogynecol J 2006; 17(Suppl 2): S273 |
| Nagata I.  Histological features of the rectovaginal septum in elderly women and a proposal for posterior vaginal defect repair.  Int Urogynecol J (2007) 18: 863-868 |
| Nager C. Design of the Value of Urodynamic Evaluation (ValUE) Trial: A Non-Inferiority Randomized Trial of Preoperative Urodynamic Investigations. Contemp Clin Trials, 2009 November; 30(6): 531-539 |
| Nager C. Midurethral Slings: Evidence-Based Medicine vs. The Medicolegal System. Am J Obstet Gynecol 2016 DOI: 10.1016/j.ajog.2016.04.018 |
| Nager C. Randomized Trial of Urodynamic Testing before Stress-Incontinence Surgery. N Engl J Med 366; 21 1987-1997; Supplementary Index |

Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| Nager CW. Midurethral slings: evidence-based medicine vs the medicolegal system. Am J Obstet Gynecol (2016) 708-711; DOI: 10.1016/j.ajog.2016.04.018 |
| Nambiar A, Cody JD, Jeffery ST, Aluko P. (FULL) Single-incision sling operations for urinary incontinence in women. Cochrane Database of Systematic REview 2017 (7) Art No.: CD 008709; DOI: 10.1002/14651858.CD008709.pub3. |
| Nambiar A, Cody JD, Jeffery ST, Aluko P. (SUMMARY) Single-incision sling operations for urinary incontinence in women. Cochrane Database of Systematic Review 2017 (7) Art No.: CD 008709; DOI: 10.1002/14651858.CD008709.pub3. |
| Natale F, et al. A prospective, randomized, controlled study comparing Gynemesh, a synthetic mesh, and Pelvicol, a biologic graft, in the surgical treatment of recurrent cystocele. Int Urogynecol J (2009) 20: 75-81. |
| Naumann G. Tension free vaginal tape (TVT) vs less invasive free tape (Lift) - A randomized multicentric study of suburethral sling surgery. Int Urogynecol J (2006); 17(Suppl) S: S94-95. [IUGA Abs 062] |
| Nerli RB, Kumar AG, Koura A, Prabha V, Alur SB. Transobturator vaginal tape in comparison to tensionfree vaginal tape: A prospective trial with a minimum 12 months follow-up. Indian J Urol 2009; 25: 321-325. |
| Neuman M. Perioperative Complication and Early Follow-up with 100 TVT-Secur Procedures. J Minim Invas Gynecol (2008) 15: 480-484 |
| Neuman M. Post Tension-free Vaginal Tape Voiding Difficulties. J Pelvic Med Surg; 10(1), January/February 2004 |
| Neuman M. Training TVT Secur: The first 100 Teaching Operations. Int Urogynecol J (2007); 18(Suppl 1): S25-S105 |
| Neuman M. Transobturator vs. Single-Incision Suburethral Mini-slings for Treatment of Female Stress Urinary Incontinence: Early Postoperative Pain and 3-Year Follow-up. J Minim Invas Gynecol (2011) 18: 769-773 |
| Neuman M. TVT and TVT-Obturator: Comparison of Two Operative Procedures. Int Urogynecol J (2006); 17(Supp. 2): S101-152 |
| Neuman. TVT-SECUR: 100 teaching operations with a novel anti-incontinence procedure. Pelviperineology 2007; 26: 121-123. |
| Nguyen J, Burchette. Outcome after anterior vaginal prolapsed repair, A randomized controlled trial. Obstet Gynecol 2008; 111: 891-898. |
| Nguyen J, et al. [Pop 4,142] Perioperative complications and reoperations after incontinence and prolapse surgeries using prosthetic implants. Obstet Gynecol, 2012 Mar; 119(3): 539-46 |
| Nichols DH. The Mersilene Mesh Guaze-Hammock for Severe Urinary Stress Incontinence. Obstet Gynecol 1973; 41(1): 88-93. |
| Nicita, Giulio. A New Operation For Genitourinary Prolapse. J Urol 1998; 160: 741-745. |
| Nieminen K. Anatomic and functional assessment and risk factors of recurrent prolapse after vaginal sacrospinous fixation. Acta Obstet Gynecol Scand 2003; 82: 471-478 |
| Nieminen K. Outcomes after anterior vaginal wall repair with mesh: a randomized, controlled trial with a 3 year follow-up. Am J Obstet Gynecol 2010; 203: 235.e1-8. |
| Nieminen K. Symptom resolution and sexual function after anterior vaginal wall repair with or without polypropylene mesh. Int Urogynecol (2008) 19: 1611-1616 |
| Nikkolo C. Randomized clinical study evaluating the impact of mesh pore size on chronic pain after Lichtenstein herniophasty. J Surg Res 2014; 191(2): 311-317. |
| Nilsson C. [7 yr fu] Seven-Year Follow-up of the Tension-Free Vaginal Tape Procedure for Treatment of Urinary Incontinence. Obstet Gynecol (2004) 104: 1259-1262 |

**Medical Literature**

| |
|---|
| Nilsson C. Creating a gold standard surgical procedure. The development and implementation of TVT (Ulf Ulmsten Memorial Lecture 2014). Int Urogynecol J; DOI 10.1007/s00192-014-2616-2 |
| Nilsson C. Creating a gold standard surgical procedure: the development and implementation of TVT. Int Urogynecol J 2015; 26(4): 467-469 |
| Nilsson CG, et al. Long-term Results of the Tension-Free Vaginal Tape (TVT) Procedure for Surgical Treatment of Stress Urinary Incontinence. Int Urogynecol J (2001) (Suppl 2): S5-S8. |
| Nilsson CG, Palva K, Aarnio R, Morcos E, Falconer C. [Pop 58, 17 yrs fu] Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence. Int Urogynecol J (2013) 24: 1265-1269; doi:10.1007/s00192-013-2090-2. |
| Nilsson CG. Eleven years prospective follow-up of the tension-free vaginal tape procedure for treatment of stress urinary incontinence. Int Urogynecol J (2008) 19: 1043-1047 |
| Nilsson M, et al. (Swedish Registry) [Pop 3334, 12 mo fu] Female urinary incontinence: patient-reported outcomes 1 year after midurethral sling operations. Int Urogynecol J, 2012 Oct; 23(10): 1353-1359. |
| North C, et al. A 2-year observational study to determine the efficacy of a novel single incision sling procedure (Minitape) for female stress urinary incontinence. BJOG 2010; 117: 356-360. |
| Norton P. Collagen synthesis in women with Genital Prolapse or Stress Urinary Incontinence. (Abstract  only) 1992 |
| Novara G, Artibani W, Barber MD, et al. Updated systematic review and meta-analysis of the comparative data on colposuspensions, pubovaginal slings, and midurethral tapes in the surgical treatment of female stress urinary incontinence. Eur Urol 2010; 58: 218-38 |
| Novara G, et al. Tension-free midurethral slings in the treatment of female stress urinary incontinence: a systematic review and meta-analysis of randomized controlled trials of effectiveness. Eur Urol, 2007 Sep; 52(3): 663-78. |
| Novara G, Galfano A, Boscolo-Berto R, Secco S, Cavalleri S, Ficarra V, Artibani W. [meta-analysis] Complication rates of tension-free midurethral slings in the treatment of female stress urinary incontinence: a systematic review and meta-analysis of randomized controlled trials comparing tension-free midurethral tapes to other surgical procedures and different devices. Eur Urol 53 (2008): 288-309 |
| Novara G. et al. [Ch. 14] Surgical Mesh Reconstruction for Post-Hysterectomy Vaginal Vault Prolapse. New Techniques in Genital Prolapse Surgery. (2011) |
| Nygaard I. Long-term outcomes following abdominal sacrocolpopexy for pelvic organ prolapse.  JAMA. 2013; 309(19): 2016-2024 |
| Nygaard IE, et al. Abdominal sacrocolpopexy: a comprehensive review. Obstet Gynecol 2004; 104: 805-823. |
| Nygaard. Prevalence of symptomatic pelvic floor disorders in US women. JAMA, 2008 Sep 17; 300(11): 1311-6. doi: 10.1001/jama.300.11.1311. |
| O'Dwyer PJ, et al. Randomized clinical trial assessing impact of a lightweight or heavyweight mesh on chronic pain after inguinal hernia repair. Br J Surg, 2005 Feb; 92(2): 166-70. |
| O'Reilly K, Govier FE.  Intermediate term failure of pubovaginal slings using cadaveric fascia lata: A case series. J Urol 2002; 167: 1356-58. |
| O'Sullivan O. Sacrocolpopexy: is there a consistent surgical technique? Int Urogynecol J 2015 |
| Ogah J, Cody J D, et al. SUMARY Minimally invasive synthetic suburethral sling operations for stress urinary incontinence in women.  The Cochrane Collaboration (2009). |
| Ogah J, Cody JD, et al. Minimally invasive synthetic suburethral sling operations for stress urinary incontinence in women.  The Cochrane Collaboration (2009); doi:10.1002/14651858.cd006375.pub2 |

**Medical Literature**

| |
|---|
| Ogah J. Minimally invasive synthetic suburethral sling operations for stress urinary incontinence in women. Cochrane Database Syst Rev, 2009 Oct 7;(4):CD006375 |
| Ogah J. Minimally Invasive Synthetic Suburethral Sling Operations for Stress Urinary Incontinence inWomen: A Short Version Cochrane Review. Neurourol Urodyn 2011; 30: 284-291 |
| Ogah JA. Retropubic or transobturator mid-urethral slings for intrinsic sphincter deficiency-related stress urinary incontinence in women: a systematic review and meta-analysis. Int Urogynecol J 2016; 27: 19-28. |
| Ohno MS, Richardson ML, Sokol ER. Abdominal sacral colpopexy versus sacrospinous ligament fixation: a cost-effectiveness analysis. Int Urogynecol J 2016; 27(2): 233-7. |
| Oliveira R. Exploratory Study Assessing Efficacy and Complications of TVT-O, TVT_Secur, and Mini-Arc: Results at 12-month Follow-up. Eur Urol (2011); doi:10.1016/j.eururo.2011.01.018 |
| Oliveira R. Short-term assessment of a tension-free vaginal tape for treating female stress urinary incontinence. BJU Int 2009; 104: 225-228 |
| Oliveira. [IUGA Abs. 354] Comparison of Retropubic TVT, Prepubic TVT and TVT Transobturator in Surgical Treatment in Women. (2206) |
| Olsen AL. Epidemiology of surgically managed pelvic organ Prolapse and Urinary Incontinence. Obstet Gynecol, 1997 Apr; 89(4): 501-6. |
| Olsson I, Abrahamsson AK, Kroon UB. Long-term efficacy of the tension-free vaginal tape procedure for the treatment of urinary incontinence: a retrospective follow-up 11.5 years post-operatively. Int Urogynecol J (2010) 21: 679-683 |
| Ong, Thames, et al. [IUGA Abs PP 19] The Myth: In Vivo Degradation of Polypropylene Meshes. Int Urogynecol J (2016); 27(Suppl 1): S37-S38 |
| O'Rourke PJ.  Sling Techniques in the Treatment of Genuine Stress Incontinence. BJOG 2000; 107(2): 147-156. |
| Osborn DJ. Obesity and female stress urinary incontinence. Urology, 2013 Oct; 82(4): 759-63 |
| Ostergard D. Evidence-based Medicine for Polypropylene Mesh Use Compared With Native Tissue Vaginal Prolapse Repair. Urology 2012; 79: 12-14 |
| Ostergard D. Polypropylene Vaginal Mesh Grafts in Gynecology. 2010; 116: 962-966 |
| O'Sullivan, Matthews, O'Reilly. Sacrocolpopexy: is there a consistent surgical technique? Int Urogynecol J (2016) 27: 747-750. |
| Padilla-Fernández B, et al. Results of the surgical correction of urinary stress incontinence according to the type of transobturator tape utilized. Arch Ital Urol Androl 2013; 85: 149-53. |
| Palma F, et al. Vaginal atrophy of women in postmenopause. Results from a multicentric observational study: The AGATA study. Maturitas 2016; 83: 40-4. |
| Palobma S. A randomized controlled trial comparing three vaginal kits of single-incision minislings for stress urinary incontinence: surgical data. Eur J Obstet Gynecol Reprod Biol 163 (2012) 108-112 |
| Palva K, Rinne K, Aukee P, et al. A randomized trial comparing tension-free vaginal tape with tensionfree vaginal tape-obturator: 36-month results. Int Urogynecol J 2010; 21: 1049-1055. |
| Pan, et al. A systematic review and meta-analysis of conventional laparoscopic sacrocolpopexy versus robot-assisted laparoscopic sacrocolpopexy. Int J Gynecol Obstet 132 (2016) 284-291. |
| Pandit A. Design of surgical meshes - an engineering perspective. Technology and Health Care 2004; 12: 51-65 |
| Pandit L, Ouslander JG. Postmenopausal vaginal atrophy and atrophic vaginitis. Am J Med Sci 1997; 314(4): 228-31. |
| Paraiso MF, Walters MD, Rackley RR, Melek S, Hugney C. Laparoscopic and abdominal sacral colpopexies: a comparative cohort study. Am J Obstet Gynecol 2005; 192: 1752-1758. |

**Christina Pramudji Materials List**

**Medical Literature**

Paraiso MFR, et al. Pelvic support defects and visceral and sexual function in women treated with sacrospinous ligament suspension and pelvic reconstruction.  Am J Obstet Gynecol 1996; 175: 1423-31.

Paraiso MFR, Walters MD, Karram MM, Barber MD. Laparoscopic Burch colposuspension versus tensionfree vaginal tape: a randomized trial. Obstet Gynecol 2004; 104: 1249-1258.

Pardo. Effectiveness of TVT-Secur compared with Miniarc for stress urinary incontinence. A randomized controlled trial with mini-sling. Int Urogynecol J (2010); 21(Suppl 1): S1-S428.

Pastore AL, et al. [Pop 42, 1 yr fu] Evaluation of sexual function and quality of life in women treated for stress urinary incontinence: tension-free transobturator suburethral tape versus single-incision sling. J Women's Health (2016); 25(4): 1-5

Pécheux O, Giraudet G, Drumez E, Di Serio M, Estelle JD, De Landsheere L, Cosson M.  Long-term (8.5 years) analysis of the type and rate of reoperation after transvaginal mesh repair (Prolift®) in 349 patients. Eur J Obstet Gynecol Reprod Biol. 2018 Oct 6; 232:33-39. doi: 10.1016/j.ejogrb.2018.10.009. [Epub ahead of print]

Penalver M, et al. Should sacrospinous ligament fixation for the management of pelvic support defects be part of a residency program procedure? The University of Miami experience. Am J Obstet Gynecol 1998; 178: 326-9

Persson P. Pelvic organ prolapse after subtotal and total hysterectomy. a long-term follow-up of an open randomisedcontrolled multicentre study. BJOG 2013; 120: 1556-1565

Peters K. Prevalence of pelvic floor dysfunction in patients with interstitial cystitis. Urology 70: 16-18, 2007

Petros P, Ulmsten U. An integral theory and its method for the diagnosis and management of female urinary incontinence. Scand J Urol Nephral, Suppl; 153, 1993.

Petros P. Comment on Maher C, Schussler B; The need for randomised controlled trials in urogynaecology.  Int Urogynecol J (2007) 18: 231-232

Petros P. Creating a gold standard device. Scientific discoveries leading to TVT and beyond (Ulf Ulmsten Memorial Lecture 2014). Int Urogynecol J DOI 10.1007/s00192-015-2639-3 (2015)

Phillips N. Female sexual dysfunction: evaluation and treatment. Am Fam Phys (2000); 62(1): 127-136

Pogatzki-Zahn EM, et al. Acute pain management in patients with fibromyalgia and other diffuse chronic pain syndromes. Curr Opin Anaesthesiology (2009) 22: 627-633.

Porena M. Tension-Free Vaginal Tape versus Transobturator Tape as Surgery for Stress Urinary Incontinence: Results of a multicenter Randomised Trial. Eur Urol 52 (2007) 1481-1491

Pradhan A, et al. Effectiveness of midurethral slings in recurrent stress urinary incontinence: a systematic review and meta-analysis. Int Urogynecol J 2012; 23: 831-41.

Prakash P, et al. A prospective randomised controlled trial comparing chronic groin pain and quality of life in lightweight verus heavyweight polypropylene mesh in laparascopic inguinal hernia repair. Journal of Minimal Access Surgery 2016; 12(2): 154-161.

Prien-Larsen JC, Hemmingsen L. [Pop 316, 5 yr fu] Long-term outcomes of TVT and IVS operations for treatment of female stress urinary incontinence: monofilament vs. multifilament polypropylene tape. Int Urogynecol J Pelvic Floor Dysfunct (2009) 20: 703-709

Pukall C, et al.  In: Goldstein I, Meston CM, Davis S, Traish A, eds. Women's Sexual Function and Dysfunction: Study, Diagnosis and Treatment. London: Taylor &. Prancis, 2005

Pulliam S. Use of synthetic mesh in pelvic reconstructive surgery: a survey of attitudes and practice patterns of urogynecologists. Int Urogynecol J (2007) 18: 1405-1408

Qatawneh A. [Pop 114, 40 mo fu] Risk factors of surgical failure following sacrospinous colpopexy.  Arch Gynecol Obstet (2013) 287: 1159-1165

Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| Qatawneh A. Transvaginal cystocele repair using tension-free polypropylene mesh at the time of sacrospinous colpopexy for advanced uterovaginal prolapse: a prospective randomised study. Gynecol Surg (2013) 10: 79-85 |
| Quemener J, et al. [Pop 250, 20 mo fu] Rate of re-interventions after transvaginal pelvic organ prolapse repair using partially absorbable mesh (Prolift M): 20 months median follow-up outcomes. Eur J Obstet Gynecol Reprod Biol 175 (2014) 194-198. http://dx.doi.org/10.1016/j.ejogrb.2013.12.031 |
| Rackley RR, et al. Tension-free Vaginal Tape and Percutaneous Vaginal Tape Sling Procedures. Techniques in Urology 2001; 7: 90-100. |
| Rardin CR, Erekson EA, Sung VW, Ward RM, Myers DL. Uterosacral Colpopexy at the time of vaginal hysterectomy. J Reprod Med, 2009 May; 54(5): 273-280. |
| Rawlings T, et al. Prolapse Recurrence After Transvaginal Mesh Removal. (2015) |
| Raz R. A controlled trial of intravaginal estriol in postmenopausal women with recurrent urinary tract infections. N Engl J Med (1993); 329(11): 753-756 |
| Rechberger T. A randomized comparison between monofilament and multifilament tapes for stress incontinencesurgery. Int Urogynecol J (2003) 14: 432-436 |
| Rechberger T. Role of fascial collagen in stress urinary incontinence. Am J Obstet Gynecol (1998) 1511-1514 |
| Rehman H, Bezerra CA, Bruschini H, Cody JD, Aluko P. Traditional suburethral sling operations for urinary incontinence in women. Cochrane Database of Systematic Review 2017 (7) Art No.: CD 001754; DOI: 10.1002/14651858.CD001754.pub4. |
| Rehman. Traditional suburethral sling operations for urinary incontinence in women (Cochrane Review) (2011) |
| Reich A, Kohorst F, Kreienberg R, Flock F. [7 yr fu] Long-term results of the tension-free vaginal tape procedure in an unselected group: a 7-year follow-up study. Urology (2011) 78: 774-777 |
| Reisenauer C, Carey MP, et al. (published Prosima) Anatomic study of prolapse surgery with nonanchored mesh and a vaginal support device. Am J Obstet Gynecol 2010; 203: 590.e1-7. |
| Reisenauer C. [IUGA Abs 150] Anatomical cadaver study of pelvic floor reconstruction using a new polypropylene implant vaginal repair system and a vaginal support device.  Int Urogynecol J (2009); 20(Suppl 2): S200. |
| Reisenauer C. Anatomic study of prolapse surgery with nonanchored mesh and vaginal support device. Am J Obstet Gynecol 2010; 203: 1.e1-1.e7. |
| Reisenauer C. Anatomical conditions for pelvic floor reconstruction with polypropylene implant and its application for the treatment of vaginal prolapse. Eur J Obstet Gynecol Reprod Biol 2007; 131: 214-225. |
| Reisenauer C. Transobturator vaginal tape inside-out A minimally invasive treatment of stress urinary incontinence: Surgical procedure and anatomical conditions. Eur J Obstet Gynecol Reprod Biol 2006; 127: 123-129 |
| Reissing E. Pelvic floor muscle functioning in women with vulvar vestibulitis syndrome. J Psychosoma Obstet Gynecol, 2005 June; 26(2): 127-113 |
| Resende A. [Pop 90, 24 mo fu] Abs 770 Mid-term follow-up of a randomized trial comparing TVT-O, TVT-Secur and Mini-Arc. Eur Urol Suppl 2011; 10(2): 244 |
| Rezapour M, et al. Tension-Free Vaginal Tape (TVT) in Stress Incontinent Women with Intrinsic Sphincter Deficiency (ISD) - A Long-Term Follow-up. Int Urogynecol J (2001) (Suppl 2): S12-S14. |
| Rezapour M, Ulmsten U. Tension-Free Vaginal Tape (TVT) in Women with Mixed Urinary Incontinence - A Long-Term Follow-up. Int Urogynecol J (2001) (Suppl 2): S15-S18. |

Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| Rezapour M, Ulmsten U. Tension-Free Vaginal Tape (TVT) in Women with Recurrent Stress Urinary Incontinence - A Long-term Follow Up. Int Urogynecol J (2001) (Suppl 2): S9-S11. |
| Rhodes JC, et al. Hysterectomy and Sexual Functioning. JAMA 1999; 282(20): 1934-1941 |
| Riachi L, Provost K. A new minimally invasive treatment option for stress urinary incontinence in women: TVT Abbrevo, a shorter sling with an inside-out transobturator approach. Surg Technol Int, 2013 Sep; 23: 176-80 |
| Richardson ML, Elliott CS, Shaw JG, Comiter CV, Chen B, Sokol ER. To sling or not to sling at time of abdominal sacrocolpopexy: a cost-effectiveness analysis. J Urol 2013; 190(4): 1306-12. |
| Richter H. Retropubic versus Transobturator Midurethral Slings for Stress incontinence. N Engl J Med (2010); 362(22): 2066-2076 |
| Richter HE. A Trial of Continence Pessary vs. Behavioral Therapy vs. Combined Therapy for Stress Incontinence (ATLAS). Obstet Gynecol, 2010 March; 115(3): 609-617 |
| Richter L. Pelvic Organ Prolapse - Vaginal and Laparoscopic Mesh: The Evidence. Obstet Gynecol Clin N Am 2016; 43: 83-92 |
| Richter, Brubaker, Zimmern, Sirls (UITN) SISTEr [Pop 482, 7 yr fu] Patient Related Factors Associates with Long-Term Urinary Continence After Burch Colposuspension and Pubovaginal Fascial Sling Surgeries. J Urol; 188: 485-489, August 2012 |
| Ridgeway B, et al. Small bowel obstruction after vaginal vault suspension: a series of three cases. Int Urogynecol J (2007) 18: 1237-1241. |
| Ridgeway, Chen, Paraiso [Clin Ob Gyn] The Use of Synthetic Mesh in Pelvic Reconstructive Surgery. Clin Ob Gyn (2008); 51(1): 136-152 |
| Rinne K. A randomized trial comparing TVT with TVT-O: 12-month results. Int Urogynecol J (2008) 19: 1049-1054 |
| Riva D, Sacca V, Tonta A, et al. T.V.T. versus T.O.T: a randomized study at 1-year follow-up. Int Urogynecol J 2006; 17(Suppl 2): S93. |
| Riviere J. Sexual function in women after vaginal surgery with synthetic mesh material.  Clin Exp Obstet Gynecol 2014; 41(3): 258-60 |
| Rock JA, et al. Vaginal Apex Pain. Te Linde's Operative Gynecology: 10th Edition 2011: 651 |
| Rodriguez M. A review of the Evidence for Overlap Between Urological and Nonurological Unexplained Clinical Conditions. J Urol (2009); 182(5): 2123-2131 |
| Rodríguez MC. Assessment of sexuality after hysterectomy using the Female Sexual Function Index. J Obstet Gynecol 2012; 32: 180-184 |
| Roovers J. Collaboration with the mesh industry: who needs who? Int Urogynecol J 2016; 27: 1293-1295 |
| Roovers, Jan-Paul WR, et al. Hysterectomy and sexual wellbeing: prospective observational study of vaginal hysterectomy, subtotal abdominal hysterectomy, and total abdominal hysterectomy.  BMJ 2003; 327: 1-5 |
| Rosenfeld JA. Dyspareunia. Handbook of Women's Health (2001) |
| Rosenthal R. Dyspareunia after Hysterectomy. Hysterectomy (Thomas Stoval) (1993) |
| Ross S, Robert M, Lier D, Eliasziw M, Jacobs P. Surgical management of stress urinary incontinence in women: safety, effectiveness and cost-utility of trans-obturator tape (TOT) versus tension-free vaginal tape (TVT) five years after a randomized surgical trial. BMC Women's Health 2011; 11: 34. |
| Ross, Sue. Transobturator tape compared with tension-free vaginal tape for stress incontinence. Obstet Gynecol; 114(6), December 2009 |
| Roth CC, et al. Synthetic slings: which material, which approach. Curr Opin Urol 16: 234-239, 2006 |
| Roth T. Diagnosis and treatment of delayed voiding and outlet obstruction after anti-incontinence surgery; a review. JPMS (2003); 9(6): 289-295 |

Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| Roy P, et al. Efficacy and safety of the trans-obturator tape for female stress urinary incontinence. Int J Reprod Contrac Obstet Gynecol (2017); 6(6): 2427-2430. doi:10.18203/2320-1770.ijrcog20172325 |
| Rubin EB, et al. States Worse Than Death Among Hospitalized Patients With Serious Illnesses. JAMA Int Med (2016). |
| Rubod C. Biomedhanical proprreties of vaginal tissue: preliminary results.  IUJ (2007) 19: 811-816. |
| Rusavy Z. Are the same tapes really the same? Ultra sound study of laser-cut and mechanically cut TVT-O post-operative behavior. Int Urogynecol J (2017); DOI 10.1007/s00192-017-3516-z |
| Salama-Hanna J, et al. Patients with Chronic Pain. Med Clin N Am (2013) 97: 1201-1215. |
| Salamon C. Sexual Function Before and 1 Year After Laparoscopic Sacrocolpopexy. (2014) |
| Sand PK. Chronic pain syndromes of gynecologic origin. J Reprod Med, 2004 Mar; 49 (3 Suppl): 230-4. |
| Sanses TVD. Anatomic outcomes of vaginal mesh procedure (Prolift) compared with uterosacral ligament suspension and abdominal sacrocolpopexy for pelvic organ prolapse: a Fellows' Pelvic Research Network study. Am J Obstet Gynecol, 2009 Nov; 201(5): 519.e1-8 |
| Santos F, et al. Transvaginal repair of genital prolapse with  Prolift system: complications and outcomes after 6 years of use - a single-center study. Eur J Obstet Gynecol Reprod Biol (2016) 206: e102. |
| Sarlos D, Kots L, Ryu G, Schaer G. [Pop 99, 68 at fu, mean 60 mos fu] Long-term follow-up of laparoscopic sacrocolpopexy (Gynemesh). Int Urogynecol J 2014; DOI: 10.1007/s00192-014-2369-y. |
| Sato K. [AUA Abs PD50-03] Sexual function in female patients who underwent pelvic floor reconstruction with follow-up for a minimum of 5 years. May 19, 2015 |
| Sayer, Hinoul, Gauld (Prosima) [IUJ] Medium-term clinical outcomes following surgical repair for vaginal prolapse with tension-free mesh and vaginal support device. Int Urogynecol J (2012) 23: 487-493 |
| Sayer, Hinoul, Gauld, Slack. (Prosima Investigators) [IUGA Presentation 090] Medium-term clinical outcomes following surgical repair for vaginal prolapse with a tension-free mesh and vaginal support device.  Prosima 29 month Study results. Int Urogynecol J (2011); 22(Suppl 1): S89-S90; DOI: 10.1007/s00192-011-1600-3. |
| Scheiner D. [Pop 149] Retropubic TVT vs Transobturator outside-in TOT and inside-out TVT-O - One-Year Results from Our Prospective Randomized Study. |
| Schettini M, et al. Abdominal sacral colpopexy with prolene mesh. Int Urogynecol J Pelvic Floor Dysfunct 1999; 10: 295-299 |
| Schierlitz L, et al. [ICS_IUGA Abstract #2] A prospective randomised controlled trial comparing vaginal prolapse repair with and without tensionfree vaginal tape (tvt) in women with severe genital prolapse and occult stress incontinence: long term follow up. Int Urogynecol J 2010; 21(Suppl l): S2-S3. |
| Schierlitz, Fitzgerald. [ICS_IUGA  Abstract #1] A Randomized Controlled Study to Compare TVT and Monarc Trans-Obturator Tape (2010) |
| Schimpf MO, et al. Graft and Mesh Use in Transvaginal Prolapse Repair: a systematic review. Obstet Gynecol 2016; 128: 81-91. |
| Schimpf MO, Rahn DD, Wheeler TL et al. (published) [meta-analysis] Sling surgery for stress urinary incontinence in women: a systematic review and meta-analysis. Am J Obstet Gynecol (2014) 211: 71.e1-71.e27 |
| Schimpf, et al. Updated Systematic Review on Graft and Mesh use in Transvaginal Prolapse repair by the SGS Systematic Review Group. (2016) |
| Schimpf, Murphy, et al. Supplemental Appendices. Graft and Mesh Use in Transvaginal Prolapse Repair: A systematic review. Obstet Gynecol 2016; 0: 1-11. |

**Medical Literature**

| |
|---|
| Schiotz H. [Pop 33,10 yrfu] Ten-year follow-up after conservative treatment of stress urinary incontinence. Int Urogynecol J (2008) 19: 911-915 |
| Schofield MJ. Self-reported long-term outcomes of hysterectomy. Br J Obstet Gynaecol 1991; 98: 1129-1136 |
| Schon Ybarra MA, Gutman RE, Rini D, Handa VL. Etiology of post-uterosacral suspension neuropathies. Int Urogynecol J Pelvic Floor Dysfunct 2009; 20: 1067-71. |
| Schraffordt Koops. [Pop 634, 2 yr fu] Quality of life before and after TVT, a prospective multicenter cohort study, results from the Netherlands TVT database. BJOG 2006; 113: 26-29 |
| Schraffordt Koops. The effectiveness of tension-free vaginal tape (TVT) and quality of life measured in women with previous urogynecologic surgery; Analysis from the Netherlands TVT database. Am J Obstet Gynecol (2006) 195: 439-44 |
| Secrest CL, White PC. Comparison of autologous and allograft fascia in pubovaginal sling for stress urinary incontinence. J Urol 2000; Suppl 163-165, abstract 732. |
| Seo. Comparison between transobturator vaginal tape inside out and single incision sling system in the treatment of female stress urinary incontinence: Prospective randomized study. 2011 |
| Serati M, Bogani G, et al. Robot-assisted Sacrocolpopexy for Pelvic Organ Prolapse: A Systematic Review and Meta-analysis of Comparative Studies. Eur Urol 66 (2014) 303-318. |
| Serati M, et al. [Pop 191, 5 yr fu] TVT-O for the treatment of Pure Urodynamics Stress Incontinence: Efficacy, Adverse Effects, and Prognostic Factors at 5-Year Follow-up. Eur Urol 63 (2013) 872-878 |
| Serati M, et al. [TVTO 10 yr fu] Tension-free Vaginal Tape-Obturator for Treatment of Pure Urodynamic Stress Urinary Incontinence: Efficacy and Adverse Effects at 10-year Follow-up. Eur Urol 2017; 71: 674-679. |
| Serati M, Ghezzi F, Cattoni E, Braga A, Siesto G, Torella M, Cromi A, Vitobello D, Salvatore S. [Pop 58, but 10 yrs fu] Tension-free vaginal tape for the treatment of urodynamic stress incontinence: efficacy and adverse effects at 10-year follow-up. Eur Urol (2012) 61: 939-946 |
| Serati M. TVT for the treatment of urodynamic stress incontinence: efficacy and adverse effects at 13-year follow-up. Neurourol Urodyn, 2015 Oct 19. doi: 10.1002/nau.22914. [Epub ahead of print] |
| Serdinšek T, But I. Long-term results of two different trans-obturator techniques for surgical treatment of women with stress and mixed urinary incontinence: a 10-year randomised controlled study follow-up. Int Urogynecol J 2019; 30: 257-263. |
| Serdinšek T, et al. Long-term satisfaction rate of two different trans-obturator techniques for surgical treatment of women with urinary incontinence: a randomized study follow-up. Eur J Obstet Gynecol Reprod Biol (2017) 211: 200. doi:10.1016/j.ejogrb.2017.01.029 |
| SGS. Executive Committee Statement Regarding the FDA Communication: Surgical placement of mesh to repair pelvic organ prolapse imposes risks. (2011) |
| Shah D, et al.  Short-Term Outcome Analysis of Total Pelvic Reconstruction with Mesh:  The Vaginal Approach. J Urol 2004; 171: 261-263. |
| Shah D, et al. Broad Based Tension-free Synthetic sling for stress urinary incontinence: 5-Year outcome. J Urol 2003; 170: 849-851. |
| Shah, S. Impact of Vaginal Surgery for Stress Urinary Incontinence of Female Sexual Function; Is the Use of Polypropylene Mesh Detrimental? Urology 2005; 65: 270-274. |
| Shao U, et al. [Pop 24, median 57 mo fu] Tension-free vaginal tape retropubic sling for recurrent stess urinary incontinence after Burch colposuspension failure. Int J Urol (2011) 18: 452-457 |
| Sharifiaghdas F, et al. Long-term results of tension-free vaginal tape and pubovaginal sling in the treatment of stress urinary incontinence in female patients. Clin Experim Obstet Gynecol (2017); doi:10.12891/ceog3209.2017 |

**Christina Pramudji Materials List**

**Medical Literature**

Sharifiaghdas F, Martazavi N. Tension-free vaginal tape and autologous rectus fascia pubovaginal sling for the treatment of urinary stress incontinence: a medium-term follow-up. Med Prine Pract 2008; 17: 209-214.

Sharp H. The role of vaginal apex excision in the management of persistent posthysterectomy dyspareunia. Am J Obstet Gynecol 2000; 183(6): 1385-8; discussion 1388-9

Shaw JS, Jeppson PC, Rardin CR. Decreasing transobturator sling groin pain without decreasing efficacy using TVT-Abbrevo. Int Urogynecol J, 2015 Sep; 26(9): 1369-72

Shek K. Perigee versus anterior prolift in the treatment of cystocele. Int Urogynecol J 2008; 19(Suppl 1): S88-89

Shepherd JP. Ex Vivo tensile properties of seven vaginal prolapse meshes. Female Pelvic Med Reconstr Surg 2010; 16: 108.

Sheth S. Vaginal Hysterectomy. (2012)

Shin Y. Efficacy and Safety of the TVT-Secur and Impact on Quality of Life in Women with Stress Urinary Incontinence: A 2-Year Follow-up. Korean J Urol 2011; 52: 335-339

Shippey S. Contemporary Approaches to Cystocele Repair: A Survey of AUGS Members. J Reprod Med; 53: 11 (Nov 2008).

Shull BL. Reasonable people disagree: lessons learned from the sling and mesh story. Int Urogynecol J (2016) 27: 1289-1291.

Siddique SA, Gutman RE, Schon Ybarra MA, Rojas F, Handa VL. Relationship of the uterosacral ligament to the sacral plexus and to the pudendal nerve. Int Urogynecol J Pelvic Floor Dysfunct 2006; 17: 642-645.

Siddiqui N. Neural entrapment during uterosacral ligament suspension. Obstet Gynecol (2010) 116: 708-713

Siddiqui NY, et al. Perceptions about female urinary incontinence: a systematic review. Int Urogynecol J (2014) 25: 863-871.

Siddiqui, Olivera, et al. (SGS Review) Mesh sacrocolpopexy compared with native tissue vaginal repair. A systematic review and meta-analysis. Obstet Gynecol 2015; 125: 44-55.

Siedhoff M. Post-hysterectomy Dyspareunia. J Minim Invas Gynecol (2014) 21: 567-575.

Sikirica V, et al. Treatment outcomes of the Gynecare Prolift Pelvic Repair System: A Systematic Literature Review. Int Urogynecol J (2009); 20(Suppl 3): S260.

Sikirica V. [IUGA Abs 159] Responsiveness of the PFDI-20 and PFIQ-7, 12 months following vaginal prolapse repair augmented by mesh and a vaginal support device. (2009);20(Suppl 2): S207-S208

Silva W. Scientific basis for use of grafts during vaginal reconstructive procedures. Curr Opin Obstet Gynecol 2005; 17: 519-529

Silva WA, Pauls RN, Segal JL, et al. Uterosacral ligament vault suspension. Five Year Outcomes. Obstet Gynecol 2006; 108: 255-263.

Simon JA. Identifying and treating sexual dysfunction in postmenopausal women: The role of estrogen. J Womens Health 2011; 20: 1453-65.

Singh R, Muscat K, Cornish A, Carey M. [Pop 116, 1 yr fu – RANZCOG Abs] Anatomic and functional outcomes of vaginal prolapse surgery using non-anchored mesh and a vaginal support device at 1 year following surgery. Aust NZ J Obstet Gynecol (2011) 51: 472-475.

Singh R. [ICS Abs 575] Anatomic functional and ultrasound outcomes after vaginal prolapse surgery using non-anchored mesh. (2011)

Singh R. [RANZCOG Abs] Anatomic and functional outcomes of vaginal prolapse surgery using non-anchored mesh and vaginal support device at 1 year following surgery. (2011)

Singh R. Native tissue repair versus mesh for trans-vaginal prolapse surgery: 5 year follow-up RCT. (2014)

Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| Sivaslioglu AA. A randomized comparison of polypropylene mesh surgery with site-specific surgery in the treatment of cystocoele. Int Urogynecol J (2008) 19: 467-471 |
| Slack M. [IUGA Abs 094] A new operation for vaginal prolapse repair using mesh and a vaginal support device: 1 year anatomic and functional results of an international, multicentre study. (2009); 20(Suppl 2): S157-S158. |
| Slack M. [IUGA Abs 574] Clinical experience of a novel vaginal support device and balloon used to simplify mesh augmented vaginal surgery for prolapse. (2009); 20(Suppl 2): S80-S81. |
| Slack, Sayer, Hinoul, Urquhart, Al-Salihi. [ICS Abstract 560] A trocar-free procedure for vaginal prolapse repair using mesh and a vaginal support device - an observational registry. (2011) |
| Snyder TE, Krantz KE. Abdominal-retroperitonel sacral colpopexy for the correction of vaginal prolapse. Obstet Gynecol 1991; 77: 944-9 |
| Sobhgol SS, Charndabee SMA. Rate and related factors of dyspareunia in reproductive age women: a cross-sectional study. Int J Impot 2007; 19: 88-94. |
| Soergel TM, Shott S, Heit M. Poor surgical outcomes after fascia lata allograft slings. Int Urogynecol J Pelvic Floor Dysfunct 2001; 12(4): 247-53. |
| Sohbati S. Comparison between the transobturator tape procedure and anterior colporrhaphy with the Kelly's Plication in the Treatment of Stress Urinary Incontinence: a Randomized Clinical Trial. Nephro Urol 2015; 7(5): 1-6 |
| Sokol A, et al. One-year objective and functional outcomes of a randomized clinical trial of vaginal mesh for prolapse. Am J Obstet Gynecol, 2012 Jan; 206(1): 86.e1-9 |
| Sola V. Third Generation Sub-Mid Urethral Mesh: Experience with 110 TVT-Secur. Arch Esp Urol 2009; 62(5): 376-388 |
| Song PH, Kim YD, Kim HT, Lim HS, Hyun CH, Seo JH, Yoo ES, Park CH, Jung HC, Gomelsky A. [Pop 306, 7 yr fu] The 7-year outcome of the tension-free vaginal tape procedure for treating female stress urinary incontinence. BJU Int, 2009 Oct; 104(8): 1113-1117. |
| Song P, et al. The efficacy and safety comparison of surgical treatments for stress urinary incontinence: A network meta-analysis. Neurourol Urodyn (2018); doi:10.1002/nau.23468 |
| Song, et al. The long-term outcomes of the tension-free vaginal tape procedure for treatment of female stress urinary incontinence: data for minimum 13 years of follow-up. LUTS (2017) 9: 10-14. |
| Song. [Pop 206, 13 yr fu - AUA Abs. MP33-03] The long-term outcomes from TVT procedure for female SUI; Data from minimal 13 years of follow up. http://www.aua2014.org 2014 |
| Sorensen L. Wound healing and infection in surgery; The clinical impact of smoking and smoking cessation: a systematic review and meta-analysis. Arch Surg (2012); 147(4): 373-383. |
| Sovrin M. Impact of Vaginal Surgery for Stress Urinary Incontinence of Female Sexual Function; Is the Use of Polypropylene Mesh Detrimental? (2005) |
| Spahlinger D. Relationship between intra-abdominal pressure and vaginal wall movements during Valsalva in women with and without pelvic organ prolapse: technique development and early observations.  Int Urogynecol J (2014) 25: 873-881 |
| Srinivasan A. Myofascial dysfunction associated wtih chronic pelvic floor pain: Management strategies. (2007) |
| Stanford E. A Comprehensive Review of Suburethral Sling Procedure Complications. J Minim Invas Gynecol (2008) IS: 132-145 |
| Stanford EJ. Traditional native tissue versus mesh-augmented pelvic organ prolapse repairs: providing and accurate interpretation of current literature, Int Urogynecol J (2012) 23: 19-28 |
| Stanton SL, Brindley GS, Holmes DM. Silastic sling for urethral sphincter incompetence in women. Br J Obstet Gynaecol, 1985 Jul; 92(7): 747-50 |

**Christina Pramudji Materials List**

**Medical Literature**

| |
|---|
| Stanton SL. [Clin Ob Gyn] Stress Incontinence: Why and How Operations Work. Clin Obstet Gynaecol (1985); 12(2): 369-377; Urol Clin North Am 1985; 12: 279-84. |
| Starkman JS, et al. Voiding dysfunction after removal of eroded slings. J Urol 2006; 176: 2749 |
| Steege J, et al. Chronic Pelvic Pain: An Integrated Approach. N Engl J Med 1998 |
| Steege J. Diagnosis and Management of Dyspareunia and Vaginismus. J Clin Prac Sex (1988); 4(7): 15-21 |
| Steege J. Dyspareunia and Vaginismus. Clin Obstet Gynecol (1984); 27(3): 750-759 |
| Stepanian AA, Miklos JR, Moore RD, Mattox TF, et al. Risk of mesh extrusion and other mesh-related complications after laparoscopic sacral colpopexy with or without concurrent laparoscopic-assisted vaginal hysterectomy: experience of 402 patients. J Minim Invasive Gynecol 2008; 15: 188-96 (Gynemesh n=238) |
| Stone K. Wound Healing Principles of Management. (1997)  ACOG |
| Styer A. Ch.4 Gynecologic Etiologies of Chronic Pelvic Pain - Pain In Women (Allison Bailey) 2013 |
| Subak L. Cost of Pelvic Organ Prolapse Surgery in the United States. Am Coll Obstet Gynecol; 98:4, Oct 2001. |
| Sun Y, Luo D, Yang L, Wei X, Tang C, Chen M, Shen H, Wei Q. The Efficiency and Safety of Tension-Free Vaginal Tape (TVT) Abbrevo Procedure Versus TVT Exact in the Normal Weight and Overweight Patients Affected by Stress Urinary Incontinence. Urology, 2017 Dec; 110: 63-69. |
| Sun Y. The treatment of anterior vaginal wall prolapsed by repair with mesh versus colporrhaphy. Int Urol Nephrol 2016; 48: 155-167 |
| Sung V, et al. Graft Use in Transvaginal Pelvic Organ Prolapse Repair - A Systematic Review. Am Coll Obstet Gynecol (2008); 112(5): 1131-1135. |
| Svabik K, et al. Comparison of vaginal mesh repair with sacrospinous vaginal colpopexy in the management of vaginal vault prolapse after hysterectomy in patients with levator ani avulsion: a randomized controlled trial. Ultrasound Obstet Gynecol (2014); 43(4): 365-71; DOI: 10.1002/uog.13305 |
| Svabik K, et al. Randomized trial comparing vaginal mesh repair (Prolift Total) versus sacrospinous vaginal colpopexy (SSF) in the management of vaginal vault prolapse after hysterectomy for patients with levator ani avulsion injury - 6 years follow-up. Int Urogynecol J 2016; 27(Suppl 1): S59-60 |
| Svenningsen R, et al. (Norwegian registry) [Pop 542, median 129 mo fu] Long-term follow-up of the retropubic tension-free vaginal tape procedure. Int Urogynecol J, 2013 Aug; 24(8): 1271-1278 |
| Svenningsen R. [Pop 810, 10 yr fu] Risk Factors for Long-Term Failure of the Retropubic Tension-Free Vaginal Tape Procedure. Neurourol Urodyn (2013) 33: 1140-1146 |
| Sweat SD, et al. Polypropylene mesh tape for stress urinary incontinence: complications of urethral erosion and outlet obstruction. J Urol 2002; 168: 144-146 |
| Swift S. Correlation of symptoms with degree of pelvic organ support in a general population of women: What is pelvic organ prolapse? Am J Obstet Gynecol 2003; 189: 372-9 |
| Sze E and Karram M. Transvaginal repair of vault prolapse: A Review. Obstet Gynecol 1997; 89: 466-75 |
| Sze E. A Retrospective Comparison of Abdominal Sacrocolpopexy with Burch Colposuspension versus Sacrospinious Fixation with Transvaginal Needle Suspension for the Management of Vaginal Vault Prolapse and Coexisting Stress Incontinence. Int Urogynecol J (1999) 10: 390-393 |
| Takaes EB, Kreder KJ. Sacrocolpopexy: Surgical Technique, Outcomes, and Complications. Curr Urol Rep (2016) 17: 90. |
| Tammaa A, et al. Retropubic versus transobturator tension-free vaginal tape (TVT vs TVT-O): Five-year results of the Austrian randomized trial. Neurourol Urodyn (2017); doi:10.1002/nau.23298 |

Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| Tamussino K. (Austrian registry) [Pop 2543] Transobturator tapes for stress urinary incontinence: Results of the Austrian registry. Am J Obstet Gynecol 2007; 197: 634.e1-634.e5. |
| Tamussino K. [Pop 564, 3 mo fu - IUGA Abs 112]  TVT vs. TVT-O for Primary Stress Incontinence: A Randomized Clinical Trial. Int Urogynecol J (2008): 19(Suppl 1): S20-S21 |
| Tamussino KF, et al. Tension-free vaginal tape operation: Results of the Austrian Registry. Obstet Gynecol 2001; 98: 732-736. |
| Tan PF, Yang LL, Ou RB, Tang P, Yang WJ, Huang JB, Wei W, Wei XH, Wang B, Xie KJ. Effectiveness and complication rates of tension-free vaginal tape, transobturator tape, and tension-free vaginal tape-obturator in the treatment of female stress urinary incontinence in a medium- to long-term follow up. Meta-analysis of randomized controlled trials. Saudi Med J (2014) 35: 20-32 |
| Tang X. Short-Term Effect of TVT-Secure Procedure on Quality of Life and Sexual Function in Women with Stress Urinary Incontinence. J Minim Invas Gynecol (2013) 20: 455-459 |
| Tang. Outcome and sexual function after transobturator tape procedure versus tension-free vaginal tape Secur: a randomized controlled trial. Menopause; 21(6), 2014. |
| Tartaglia. Third-Generation Tension-Free Tape for Female Stress Urinary Incontinence. J Urol; 182: 612-615, August 2009. |
| Tate A. The use of infection prevention practices in female pelvic medicine and reconstructive surgery. Curr Opin Obstet Gynecol, 2010 Oct; 22(5): 408-13 |
| Tate SB, et al. Randomized trial of fascia lata and poly-propylene mesh for abdominal sacrocolpopexy: 5-year follow-up. Int Urogynecol J 2011; 22: 137-143. |
| Tellez Martinez-Fornes M, Fernandez Perez C, Fouz Lopez C, Fernandez Lucas C, Borrego Hernando J. A three year follow-up of a prospective open randomized trial to compare tensionfree vaginal tape with Burch colposuspension for treatment of female stress urinary incontinence. Actas Ural Esp 2009; 33: 1088-1096. |
| Teo R, Moran P, Mayne C, Tincello D. Randomized trial of tension-free vaginal tape and tension-free vaginal tape-obturator for urodynamic stress incontinence in women. J Urol 2011;185:1350-1355. |
| Thames S. The Myth: in vivo degradation of polypropylene-based meshes. Int Urogynecol J 2016; DOI 10.1007/s00192-016-3131-4 |
| Thomas T, et al. Surgical pain after transobturator and retropubic midurethral sling placement. Obstet Gynecol; 130(1): 118-125 |
| Thompson J. "Hysterectomy" Te Linde's Operative Gynecology. 7th edition (1992) 663-738 |
| Thompson P. Abdominal Sacrocolpopexy Utilizing Gorerex in Genital Prolapse. J Pelvic Med Surg 2004; 10: 311-317 |
| Thubert T. [Pop 98, 1 yr fu] Bladder injury and success rates following retropubic mid-urethral sling: TVT EXACT™ vs. TVT™. Eur J Obstet Gynecol Reprod Biol 2016; 198: 78-83 |
| Tijdink M. Surgical management of mesh-related complications after prior pelvic floor reconstructive surgery with mesh. Int Urogynecol J (2011) |
| Timmons MC, Addison WA. Mesh erosion after abdominal sacrocolpopexy. J Pelvic Surg 1997; 3: 75-80 |
| Timmons MC. Transabdominal sacral colpopexy. Oper Tech Gynecol Surg 1996; 1: 92-6 |
| Tincello DG, Kenyon S, Slack M, et al. Colposuspension or TVT with anterior repair for urinary incontinence and prolapse: results of and lessons from a pilot randomised patient-preference study (CARPET 1). BJOG 2009; 116: 1809-1814. |
| Tincello. The TVT Worldwide Observational Registry for Long-Term Data: Safety and Efficacy of Suburethral Sling Insertion Approaches for Stress Urinary Incontinence in Women. J Urol (2011) 186: 2310-2315 |

Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| Toglia MR, Fagan MJ. Suture erosion rates and long-term surgical outcomes in patients undergoing sacrospinous ligament suspension with braided polyester suture. Am J Obstet Gynecol 2008; 198(5): 600.e1-4. |
| Tommaselli G. Comparison of TVT-O and TVT-Abbrevo for the surgical management of female stress urinary incontinence: a 12-months preliminary study. Int J Gynecol Obstet 119S3 (2012) S261-S530 |
| Tommaselli G. Efficacy and safety of TVT-O and TVT-Secur in the treatment of female stress urinary incontinence: 1-year follow-up. Int Urogynecol J (2010) 21: 1211-1217 |
| Tommaselli G. Efficacy of a modified technique for TVT-O positioning: a twelve-month, randomized, single-blind, multicenter, non-inferiority study. Eur J Obstet Gynecol (2012) |
| Tommaselli G. Tension-Free Vaginal Tape-O and -Secur for the Treatment of Stress Urinary Incontinence: A Thirty-Six-Month Follow-up Single-blind, Double-arm, randomized study. J Minim Invas Gynecol (2013) 20: 198-204 |
| Tommaselli G. TVT-Secur for the treatment of female stress urinary incontinence: a 24-month follow-up retrospective study. Arch Gynecol Obstet (2012) 286: 415-421 |
| Tommaselli GA, et al. Medium-term and long-term outcomes following placement of midurethral slings for stress urinary incontinence: a systematic review and metaanalysis. Int Urogynecol J, 2015 Sep; 26(9): 1253-68; DOI 10.1007/s00192-015-2645-5 |
| Tommaselli GA, Napolitano V, Di Carlo C, Formisano C, Fabozzi A, Nappi C. Efficacy and safety of the trans-obturator TVT-Abbrevo device in normal weight compared to overweight patients affected by stress urinary incontinence. Eur J Obstet Gynecol Reprod Biol, 2016 Feb; 197: 116-9 |
| Tommaselli. Tension-free vaginal tape-obturator and tension-free vaginal tape-Secur for the treatment of stress urinary incontinence. A 5-year follow-up randomized study. Eur J Obstet Gynecol Reprod Biol 185 (2015) 151-155. |
| Töz E, et al. Frequency of recurrent urinary tract infection in patients with pelvic organ prolapse. Res Rep Urol 2015; 7: 9-12 |
| Trabuco E. A randomized comparison of incontinence procedures performed concomitantly with abdominal sacral colpopexy: the burch versus mid-urethral sling trial. Int Urogynecol J (2014); 25(Suppl 1): S1-S240. |
| Trabuco E. Medium-term Comparison of continence rates after rectus fascia or midurethral sling placement. Am J Obstet Gynecol 2009; 200: 300.e1-300.e6 |
| Trabuco EC, et al. Two-Year Results of Burch Compared With Midurethral Sling With Sacrocolpopexy: A Randomized Controlled Trial. Obstet Gynecol 2018; 131(1): 31-38. |
| Trabuco EC, et al. Midurethral Slings for the Treatment of Stress Urinary Incontinence. Obstet Gynecol (2014) 123: 197S-198S. doi:10.1097/aog.0000000000000234 |
| Trehan A. Laparoscopic posthysterectomy vaginal vault excision for chronic pelvic pain and deep dyspareunia. J Minim Invas Gynecol (2009) 16: 326-32 |
| Tsai, Ching-Pei. Factos that affect early recurrence after prolapse repair by a nonanchored vaginal mesh procedure.  Taiwan J Obstet Gynecol 2014; 53: 337-342 |
| Tseng LH, Wang AC, Lin Y-H, Li S-J, Ko Y-J. Randomized comparison of the suprapubic arc sling procedure vs tension-free vaginal taping for stress incontinent women. Int Urogynecol J Pelvic Floor Dysfunct 2005; 16: 230-235. |
| Tucker P. Prevalence of sexual dysfunction after risk-reducing salpingo-oophorectomy. Gynecol Oncol (2016) 14: 95-100 |
| Turner L. Comparison of complications and prolapse recurrence between laparoscopic and vaginal uterosacral ligament suspension for the treatment of vaginal prolapse. Int Urogynecol J 2015 |

Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| Ubertazzi EP, et al. (P72, 5 yr fu) Long-term outcomes of transvaginal mesh (TVM) In patients with pelvic organ prolapse: A 5-year follow-up. Eur J Obstet Gynecol Reprod Biol. 2018 Apr 14; 225: 90-94 |
| Ubertazzi EP. [Pop 62, median 68 mos fu - IUGA Abs OP 122] Trans vaginal mesh (TVM) five years follow up. A retrospective study from latem. Int Urogynecol J (2015); 26(Suppl 1): S150-151 |
| Ulmsten U, et al. A Multicenter Study of Tension-Free Vaginal Tape (TVT) for Surgical Treatment of Stress Urinary Incontinence. Int Urogynecol J (1998) 9: 210-213. |
| Ulmsten U, et al. An ambulatory surgical procedure under local anesthesia for treatment of female urinary incontinence. Int Urogynecol J (1996) 7: 81-86. |
| Ulmsten U, et al. Different biochemical composition of connective tissue in continent and stress incontinent women. Acta Obstet Gynecol Scand 1987; 66: 455-457. |
| Ulmsten U, et al. Intravaginal Slingplasty (IVS) - an Ambulatory Surgical Procedure for Treatment of Female Urinary Incontinence. Scand J Urol Nephrol 1995; 29: 75-82. |
| Ulmsten U. A three-year follow up of tension free vaginal tape for surgical treatment of female stress urinary incontinence. Br J Obstet Gynaecol, April 1999; 106: 345-350 |
| Ulmsten U. An Introduction to Tension Free Vaginal Tape (TVT) - A New Surgical Procedure for Treatment of Female Urinary Incontinence. lnt Urogynecol J (2001) (Suppl 2): S3-S4 |
| Ulmsten U. Creating a gold standard surgical device: scientific discoveries leading to TVT and beyond. Ulf Ulmsten Memorial Lecture 2014. Int Urogynecol 2015; 26(6): 787-9 |
| Ulmsten U. The basic understanding and clinical results of tension-free vaginal tape for stress urinary incontinence. Urologe [A] 2001; 40: 269-273. |
| Ulrich D, et al. 10 Years Follow-Up after TVT-O Procedure for Stress Urinary Incontinence. Int Urogynecol J (2015); 26(Suppl 1): S146-S147. |
| Ulrich D. The effect of vaginal pelvic organ prolapse surgery on sexual function. Neurourol Urodyn 2014 |
| Unger C.  Indications and risk factors for midurethral sling revision.  Int Urogynecol J, 2016 Jan; 27(1): 117-22. doi: 10.1007/s00192-015-2769-7. [Epub 2015 Jul 2] |
| Unger CA, et al. [Pop 267] Indications and risk factors for midurethral sling revision. Int Urogynecol J. 2015; DOI:10.1007/s00192-015-2769-7. |
| Unger CA, Walters MD, Ridgeway B, et al. Incidence of adverse events after uterosacral colpopexy for uterovaginal and posthysterectomy vault prolapse. Am J Obstet Gynecol 2015; 212: 603.e1-7. |
| Unger CA. An Update on the Use of Mesh in Pelvic Reconstructive Surgery. Curr Obstet Gynecol Rep (2016) 5: 131-138. |
| Urinary Incontinence Treatment Network (UITN). The Trial Of Mid-Urethral Slings (TOMUS): Design and Methodology. J Appl Res; 8(1), 2008 |
| Usher FC, et al. Polypropylene Monofilament: A New, Biologically Inert Suture for Closing Contaminated Wounds. |
| Usher. Use of Marlex Mesh in the repair of incisional hernias. (1958) |
| Ustun Y, Engin-Ustun Y, Gungor M, Tezcan S. Tension-free vaginal tape compared with laparoscopic Burch urethropexy. J Am Assoc Gynecol Laparosc 2003; 10: 386-389. |
| Utekar T, Thomas S, Almshwt M, Selvamani S. Studying the newer TVT-O Abbrevo tape in comparison with the standard TVT-O tape for management of stress urinary incontinence. Eur J Obstet Gynecol Reprod Biol 2016; 206: e117 |
| Vaiyapuri G. Retrospective study of transobturator polypropylene mesh kit for the management of pelvic organ prolapse. Singapore Med J. 2012 Oct; 53(10): 664-70 |
| Vaiyapuri GR, et al. A 3-year evaluation of the outcome of pelvic organ prolapse (POP) surgeries performed in 2006 at the KKWCH Hospital, using the Gynecare Prolift System. Int Urogynecol J (2011); 22(Suppl 3): S1908-S1909. |

Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| Valentim-Lourenco, K. [Pop 149, 3 mo fu - IUGA Abs 63] TORP - Comparing the efficacy of TVT and TVT-O - 3 months follow up analysis. Int Urogynecol J (2008) 19 (Suppl 1): S18. |
| Valpas A, Kivela A, Penttinen J, Kujansuu E, Haarala M, Nilsson C-G. Tension-free vaginal tape and laparoscopic mesh colposuspension for stress urinary incontinence. Obstet Gynecol 2004;104:42-49. |
| Valpas, Nilsson. [Pop 121, 5 yr fu] TVT versus laparocopic mesh colposuspension; 5 year follow-up results of a randomized clinical trial. Int Urogynecol J DOI (2014) 10.1007/s00192-014-2454-2 |
| van der Doelen MJ, et al. Results of primary versus recurrent surgery to treat stress urinary incontinence in women. Int Urogynecol J 2015; 26: 997-1005 |
| van der Laak JA, et al. The effect of Replens on vaginal cytology in the treatment of postmenopausal atrophy: cytomorphology versus computerised cytometry. J Clin Pathol 2002; 55: 446-51 |
| Van der Ploeg, J. Vaginal prolapse repair with or without a midurethral sling in women with genital prolapse and occult stress urinary incontinence: a randomized trial. Int Urogynecol J 2016 |
| Van der Velde et al. Vaginismus, a component of a general defensive reaction. An investigation of pelvic floor muscle activity during exposure to emotion-inducing film excerpts in women with and without Vaginismus.  Int Urogynecol J Pelvic Floor Dysfunct 2001; 12: 328-331 |
| Van Drie D.  [Pop 121, median 29 mo fu - AUGS Abs 27] Medium-term clinical outcomes  following surgical repair for vaginal prolapse with a tension-free mesh and vaginal support device. Female Pelvic Med Reconstr Surg 2011; 17(5, Suppl 2): S63-S64. |
| Van Geelen J. Where to for pelvic organ prolapse treatment after the FDA pronouncements? Int Urogynecol J 2013; 24: 707-718. |
| van Raalte H. One-year anatomic and quality-of-life outcomes after the Prolift procedure for treatment of post hysterectomy prolapse. Am J Obstet Gynecol 2008; 199: 694.e1-694.e6 |
| van Veen. Long-term follow-up of a randomized clinical trial of non-mesh versus mesh repair of primary inguinal hernia. (2007) |
| VanDenKerkhof EG, et al. Chronic pain, healthcare utilization, and quality of life following gastrointestinal surgery. Can J Anesth/J Can Anesth (2012) 59: 670-680. |
| VanDenKerkhof EG, et al. Impact of Perioperative Pain Intensity, Pain Qualities, and Opiod Use on Chronic Pain After Surgery. Reg Anesth Pain Med (2012) 37: 19-27. |
| Vassallo BJ, et al. Urethral erosion of a tension-free vaginal tape. Obstet Gynecol 2003; 101: 1055-1058 |
| Velemir, Amblard. Transvaginal mesh repair of anterior and posterior vaginal wall prolapse: a clinical and ultrasonographic study. Ultrasound Obstet Gynceol 2010; 35: 474-480 |
| Vercellini P, et al. Chronic pain in women: etiology, pathogenesis and diagnostic approach. Gynecological Endocrinology (2009) 25: 149-158. |
| Vissers D. The effect of non-surgical weight loss interventions on urinary incontinence in overweight women: a systematic review and meta analysis. ObesityReviews (2014) 15: 610-617. |
| Vollebregt A. Primary surgical repair of anterior vaginal prolapse: a randomised trial comparing anatomical and functional outcome between anterior colporrhaphy and trocar-guided transobturator anterior mesh. Br J Obstet Gynaecol 2011; 118: 1518-1527 |
| Von Korff M, Dunn KM. Chronic Pain Reconsidered. Pain (2008) 138: 267-276. |
| Wadie BS, Edwan A, Nabeeh AM. Autologous fascial sling vs polypropylene tape at short-term followup: a prospective randomized study. J Urol 2005; 174: 990-993. |
| Wadie BS, Mansour A, El-Hefnawy AS, Nabeeh A, Khair AA. Minimum 2-year follow-up of mid-urethral slings, effect on quality of life, incontinence impact and sexual function. Int Urogynecol J 2010; 21: 1485-1490. |

**Medical Literature**

Wai CY, et al. Urethral erosion of tension-free vaginal tape presenting as recurrent stress urinary incontinence. Int Urogynecol J 2004; 15: 353-355

Wai CY. Patient Satisfaction After Midurethral Sling Surgery for Stress Urinary Incontinence. Obstet Gynecol 2013; 121: 1009-16

Walsh, C. TVT-Secur mini-sling for stress urinary incontinence: a review of outcomes at 12 months. BJU Int 2011; 108: 652-657.

Walter J. Transvaginal Mesh Procedures for Pelvic Organ Prolapse. J Obstet Gynaecol Can 2011; 33(2): 168-174

Waltregny D, de Leval J. New surgical technique for treatment of stress urinary incontinence TVT-ABBREVO from development to clinical experience. Surg Technol Int, 2012 Dec; 22: 149-57

Waltregny D. Inside Out Transobturator Vaginal Tape for the Treatment of Female Stress Urinary Incontinence: Interim Results of a Prospective Study After a 1-Year Minimum Followup. J Urol; 175: 2191-2195, June 2006

Wang AC, Chen M-C. Comparison of tension-free vaginal taping versus modified Burch colposuspension on urethral obstruction: a randomized controlled trial. Neurourol Urodyn 2003; 22: 185-190.

Wang AC, et al. A histologic and immunohistochemical analysis of defective vaginal healing after continence taping procedures: A prospective case-controlled pilot study. Am J Obstet Gynecol 2004; 191: 1868-74.

Wang F, Song Y, Huang H. Prospective randomized trial of TVT and TOT as primary treatment for female stress urinary incontinence with or without pelvic organ prolapse in Southeast China. Arch Gynecol Obstet 2010; 281: 279-286.

Wang Feng-Mei, et al. Prospective study of transobturator mesh kit (Prolift™) in pelvic reconstructive surgery with vaginal hysterectomy after 3 years' follow-up Arch Gynecol Obstet (2013) 288: 355-359

Wang W, et al. Transvaginal Prosima mesh and high uterosacral ligament suspension in the treatment of severe pelvic organ prolapsy. Chinese J Obstet Gynecol 2012; 47(7)

Wang W, Zhu L, Lang J. Transobturator tape procedure versus tension-free vaginal tape for treatment of stress urinary incontinence. Int J Gynaecol Obstet 2009; 104: 113-116.

Wang W. Transvaginal Prosima mesh and high uterosacral ligament suspension in the treatment of severe pelvic organ prolapsey. (2012)

Wang. Comparison of three mid-urethral tension-free tapes (TVT, TVT-O, and TVT-Secur) in the treatment of female stress urinary incontinence: 1-year follow-up. Int Urogynecol J (2011) 22: 1369-1374.

Ward K. Prospective multicenter randomised trial of tension-free vaginal tape and colposuspension as primary treatment for stress incontinence. BMJ (2002) 325: 67

Ward KL, Hilton P; UK and Ireland TVT Trial Group. A prospective multicenter randomized trial of tension-free vaginal tape and colposuspension for primary urodynamic stress incontinence: two-year follow-up. Am J Obstet Gynecol, 2004 Feb; 190(2): 324-31.

Ward, Hilton. [Pop 344, 5 yr fu IRELAND study] TVT vs colposuspension for primary urodynamic stress incontinence: 5 year follow up. BJOG 2008; 115: 226-233

Warren J. Antecedent nonbladder syndromes in case control study of interstitial cystitis/painful bladder syndrome. (2009)

Watadani Y, Vogler SA, et al. [P27, 4-90 mos fu, med 29 mos] Sacrocolpopexy with rectopexy for pelvic floor prolapse improves bowel function and quality of life. Dis Colon Rectum 2013; 56: 1415-1422.

Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| Watson, Trevor. Vaginal Cuff Closure with Abdominal Hysteretomy: A new Approach. J Reprod Med 1994; 39(11): 903-907 |
| Weber A. Anterior colporrhaphy: A randomized trial of three surgical techniques. Am J Obstet Gynecol 2001; 185: 1299-1306. |
| Weber A. Pelvic Organ Prolapse. Obstet Gynecol 2005; 106: 615-634 |
| Weber AM, Walters MD, Piedmonte MA. Sexual function and vaginal anatomy in women before and after surgery for pelvic organ prolapse and urinary incontinence. Am J Obstet Gynecol, 2000 Jun; 182(6): 1610-1615. |
| Weber AM. Walters MD, Schover LR, Mitchinson A.  Vaginal Anatomy and Sexual Function. Obstet Gynecol, 1995 Dec; 86(6): 946-9 |
| Weber. Which Sling for which SUI Patient? OBG Management (2012); 24(5): 28-40 |
| Webster TM, Gerridzen RG. Urethral erosion following autologous rectus fascial pubovaginal sling. Can J Urol 2003; 10: 2068-69 |
| Wei JT, et al. Pelvic Floor Disorders Network. A midurethral sling to reduce incontinence after vaginal prolapse repair. N Engl J Med 2012; 366: 2358-67 |
| Weinberger M. Long-Term Clinical and Urodynamic Evaluation of the Polytetrafluoroethylene Suburethral Sling for Treatment of Genuine Stress Incontinence. Obstet Gynecol; 86(1), July 1995 |
| Weiss J. Pelvic floor myofascial trigger points manual therapy for interstitial cystitis and the urgency-frequency syndrome. J Urol 2001; 166: 2262-2231 |
| Welk B. (Pop 60K) Removal or Revision of Vaginal Mesh used for the Treatment of Stress Urinary Incontinence. JAMA Surg (2015); Doi:10.1001/jamasurg.2015.2590 |
| Werner M, et al. Transurethral resection of tension-free vaginal tape penetrating the urethra. Obstet Gynecol 2003; 102: 1034-1036 |
| White S. Comparison of abdominal and vaginal hysterectomies. A Review of 600 Operations. Obstet Gynecol (1971); 37(4): 530-537 |
| Whitehead W. Gastrointestinal Complications Following Abdominal Sacrocolpopexy for Advanced Pelvic Organ Prolapse. Am J Obstet Gynecol, 2007 July; 197(1): 78.e1-78.e7 |
| Whiteside J, Weber A. Risk factors for recurrence of pelvic organ prolapse. J Pelv Med Surg 2003; 9(5): 201 |
| Whiteside M. Risk Factors for prolapsed recurrence after vaginal repair. Am J Obstet and Gynecol 2004; 191: 1533-1538 |
| Wieslander CK, Roshanravan SM, Wai CY, Schaffer JI, Corton MM. Uterosacral ligament suspension sutures: Anatomic relationships in unembalmed female cadavers. Am J Obstet Gynecol 2007; 197: 672.e1-6. |
| Wijffels S, et al. Transurethral mesh resection after urethral erosion of tension-free vaginal tape: report of three cases and review of literature.  Int Urogynecol J 2009; 20: 261-263 |
| Wilder-Smith OH, et al. Patients with chronic pain after abdominal surgery show less preoperative endogenous pain inhibition and more postoperative hyperalgesia: a pilot study. J Pain Palliat Care Pharmacother (2010) 24: 119-128 |
| Williams TH, TeLinde RW. The Sling Operation for Urinary Incontinence Using Mersilene Ribbon. Obstet Gynecol 1962; 19(2): 241-245. |
| Withagen M, et al. Does trocar-guided tension-free vaginal mesh (Prolift'") repair provoke prolapse of the unaffected compartments? Int Urogynecol J (2010) 21: 271-278 |
| Withagen M, et al. Risk Factors for Exposure, Pain, and Dyspareunia after Tension-Free Vaginal Mesh Procedure. Obstet Gynecol (2011) 118: 629-36. |
| Withagen M. [ABS 475] Sexual functioning after tension free vaginal mesh procedure (Prolift®) for pelvic organ prolapse. |

Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| Withagen M. [Pop 186 (Prolift 83), 1 yr fu] Trocar-Guided Mesh Compared with Conventional Vaginal Repair in Recurrent Prolapse, A Randomized Controlled Trial. Obstet Gynecol 2011; 117: 242-50 |
| Withagen M. Which factors influenced the result of a tension free vaginal tape operation in a single teaching hospital? Acta Obstet Gynecol (2007) 86: 1136-1139 |
| Wong V. Cystocele recurrence after anterior colporrhaphy with and without mesh use. Eur J Obstet Gynecol Reprod Biol 2014; 172: 131-135. |
| Wood LN and Anger JT. [Review] Urinary Incontinence in women. BMJ (2014); 349: g4531; doi: 10.1136/bmj.g4531. |
| Woodruff AJ, Cole EE, Dmochowski RR, Scarpero HM, Beckman EN, Winters JC. Histologic comparison of pubovaginal sling graft materials: a comparative study.  Urology, 2008 Jul; 72(1): 85-9. doi: 10.1016/j.urology.2008.03.012 |
| Woods. Vaginal Sling for Stress Urinary Incontinence Under Local Anesthetic in the Office Setting. J Pelvic Med Surg; 14(4), July/August 2008. |
| Wu J. Forecasting the Prevalence of Pelvic Floor Disorders in U.S. women 2010 to 2050. Obstet Gynecol; 114(6), Dec 2009. |
| Wu JM, Matthews CA, et al. Lifetime Risk of Stress Urinary Incontinence or Pelvic Organ Prolapse Surgery. Obstet Gynecol 2014; 123(6): 1201-1206. |
| Wu. Prevalence and incidence of urinary incontinence in a diverse population of women with noncancerous gynecologic conditions. (2010) |
| Yazdany T, et al. Suture complications in a teaching institution among patients undergoing uterosacral ligament suspension with permanent braided suture. Int Urogynecol J 2010; 21(7): 813-818. |
| Ye S. Quality of life and sexual function of patients following radical hysterectomy and vaginal extension. J Sex Med 2014; 11: 1334-1342 |
| Yesil A. Mesh implantation for pelvic organ prolapse improves quality of life. Arch Gynecol Obstet 2014; 289: 817-821. |
| Yonguc T. Double-sling procedure for the surgical management of stress urinary incontinence with concomitant anterior vaginal wall prolapse. Int Urol Nephrol 2015 |
| Young, Rosenblatt, et al. The Mersilene mesh suburethral sling: a clinical and urodynamic evaluation. AJOG 1995; 173: 1719-1726. |
| Zaslau S. Placement of prophylactic midurethral sling at time of hysterectomy...are the potential associated problems worth the additional cost and risk? Can J Urol 2012; 19(5): 6431 |
| Zhang L, et al. Tension-free Polypropylene Mesh-related Surgical Repair for Pelvic Organ Prolapse has a Good Anatomic Success Rate but a High Risk of Complications. Abstract. Chinese Med J, February 5, 2015; 128(3) |
| Zhang Y, Jiang M, Tong X-W, Fan B-Z, Li H-F, Chen X-L. The comparison of an inexpensivemodified transobturator vaginal tape versus TVT-O procedure for the surgical treatment of female stress urinary incontinence. Taiwan J Obstet Gynecol 2011; 50: 318-321. |
| Zhong, Chen. [Pop 187] Comparison of three kinds of mid-urethral slings for surgical treatment of female SUI. Urologia 2010; 77(1): 37-42 |
| Zhu L, et al. [Pop 21, 18-60 mos, median 43.5 mo fu] Modified laparoscopic sacrocolpopexy with mesh for severe pelvic organ prolapse. Int J Gynecol Obstet 121 (2013) 170-172. |
| Zhu L, Lang J, Hai N, Wong F. Comparing vaginal tape and transobturator tape for the treatment of mild and moderate stress incontinence. Int J Gynaecol Obstet 2007; 99: 14-17. |

**Christina Pramudji Materials List**

**Medical Literature**

| |
|---|
| Zullo MA, Plotti F, Calcagno M, et al. One-year follow-up of tension-free vaginal tape (TVT) and Transobturator suburethral tape from inside to outside (TVT-O) for surgical treatment of female stress urinary incontinence: a prospective randomised trial. Eur Urol 2007; 51: 1376-1382; discussion 1383-1384. |
| Zyczynski H. [AUA Abs 1354] A new operation for vaginal prolapse repair using mesh and a vaginal support device: 1 year anatomic and functional results of an international, multicenter study. J Urol 2009; 181: 483. |
| Zyczynski H. Sexual activity and function in women more than 2 years after midurethral sling placement. Am J Obstet Gynecol 2012; 207: 421.e1-6. |
| Zyczynski HM. (Prosima Study investigators) One-year clinical outcomes after prolapse surgery with nonanchored mesh and vaginal support device. Am J Obstet Gynecol 2010; 203: 587.e1-8 |

**Christina Pramudji Materials List**

**Production Materials**

| Document Description [Bates Range] |
| --- |
| 000001_4275674_d_Use of Gynemesh PS in Prolapse Surgery Power Point |
| 2000 June TVT Surgeons Resource Monograph |
| 2003 Gynemesh PS Early Clinical Experience White Paper |
| 2003 Gynemesh PS white paper. Gynemesh PS Early Clinical Experience. |
| 2004 Gynemesh PS Study Poster - AUGS 2004 San Diego. Lucente V, Hale D, Miller D, Madigan J. A Clinical Assessment of Gynemesh PS for the Repair of Pelvic Organ Prolapse. |
| 2005 Prolift Prof Ed Slide deck (P's Exhibit 127) |
| 2005-2006 Gynecare Prolift Pelvic Floor Repair Systems - slides (16 pages) |
| 2006 Mar 3 Flatow memo - CPC-2006-0165 Performance evaluation of TVT PROLENE blue Mesh_ Elongation Properties of Mechanical Cut verses Laser Cut |
| 2007 & 2008 Gynecare Prolift Pelvic Floor Repair Systems - slides (46 pgs) |
| 2007 Prolift Prof Ed Slide deck (P's Exhibit 128) |
| 24 Hour Summary of the Gastroenterology and Urology Devices Panel of the Medical Devices Advisory Committee Meeting [02.26.2016]. |
| 9.22.2011 Letter to surgeons |
| A Clinical Assessment of Gynemesh PS for the Repair of Pelvic Organ Prolapse by V. Lucente, et al.  1 pg |
| A Solution-Gynecare TVT Tension-Free Support for Incontinence. |
| Australian Pelvic Floor Discussion |
| Benefit Risk Profile of Transvaginal Mesh Products Used for the Treatment of Pelvic Organ Prolapse signed by Piet Hinoul dated 6/21/2012 |
| Brigette Fatton Powerpoint Presentation entitled "Complications in Pelvic Floor Dysfunction Surgery: evaluation and management. |
| Brochure Pelvic Organ Prolapse Get the Facts, Be Informed, Make Your Best Decision dated in 2005 (8 pgs) |
| Brochure Treatment Options for Pelvic Organ Prolapse Stop coping. Start living. Dated in 2008 Gynecare Prolift (15 pgs) |
| Classification Website Intro "An International Urogynecological Association (IUGA/Internation Continence Society (ICS) Joint Terminology and Classification of the Complications Related Directly to the Insertionm of Prostheses (Meshes, Implants, Tapes) & Grafts in Female Pelvic Floor Surgery." |
| Clinical Evaluation Report - Gynecare Prolift signed by P. Hinoul on 04.26.2013 |
| Correspondence between Morgan Liscinsky of FDA & Bloomberg re: Johnson & Johnson Vaginal Mesh Implant. |
| D00001256-2005 Prolift Ed.pdf (Gynecare Prolift: Pelvic Floor Repair Systems) [Native Format] |
| D00001260-2007 and 2008 Prolift and M Prof Ed.pdf (Gynecare Prolift: Pelvic Floor Repair Systems)[Native Format] |
| Dear Surgeon Letter from Piet Hinoul and Aaron Kirkemo. |
| Declaration of Reynaldo Librojo |
| Declaration of Reynaldo Librojo in Support of Motion for Summary |
| Declaration of Thomas A. Barbolt, Ph.D., DABT, 1981-2011 in Support of Motion for Summary Judgement |
| DEFT 19.1-19.6 - Prolift M IFU |
| DEFT 730.1-730.72 - 2007 Prolift Surgeons Monograph |
| DEPO.ETH.MESH.00004755 - Guidoin Explant |
| Document entitled "Delay in Prosima Activities" |

Christina Pramudji Materials List

**Production Materials**

| |
|---|
| Document entitled "Pelvic Floor Repair. Extended Review of Medical Literature." |
| DX23600-R.1-3 - Prolene Resin Manufacturing Specifications 1.23.03 |
| Email from Seppa re: Performance Evaluation of TVT Secur PROLENE Mesh: Mechanical vs. Laser Cut. Study (LIMS #BE-2004-1920) |
| Email from Seppa re: Performance Evaluation of TVT U PROLENE Mesh: Mechanical vs. Laser Cut. Study (LIMS #BE-2004-1920) Version 2 |
| Email string re - Revised write up of the DeLeval and Waltregny visit |
| Email string re: Ultrapro vs Prolene Soft Mesh |
| Email string, top one from Gary Pruden to David Robinson, et al. re: article entitled :Vaginal repair with mesh no better than colporrhapy for pelvic organ prolapse. |
| ETH MESH 00082651-54 |
| ETH MESH 07903682-83 |
| ETH MESH 08307644-45 - Piet Hinoul_s email and Excel attachment with 104 RCTs attached to email |
| ETH MESH 09268043-45 |
| ETH.MESH. 00484929 - 2007 & 2008 Gynecare Prolift Pelvic Floor Repair Systems |
| ETH.MESH..07462313 - Email from Adrian Roji dated 8/19/11 re update message to the field re FDA notification response |
| ETH.MESH.00000172 - 8/25/11 Email from Marie Hobson to Kevin Frost attaching registration list for call |
| ETH.MESH.00000173 - 8/25/11 Registration list for 8/25/11 call |
| ETH.MESH.00001595-1606 - Reisenauer, C. Anatomical conditions for pelvic floor reconstruction with polypropylene implant and its application for the treatment of vaginal prolapse. Eur J Obst Gynecol Reprod Biol 2006 |
| ETH.MESH.00003895 - Continence Health and Pelvic Floor Advisory Board Opening Comments for Renee |
| ETH.MESH.00012009-089 - Clinical Study Report: Clinical assessment of feasibility, complications and effectiveness at twelve months, three years and five years of the TVM technique for genital prolapse. |
| ETH.MESH.00012009-74 - Cosson, M. Clinical assessment of feasibility, complications and effectiveness at twelve months, three years and five years of the TVM technique for genital prolapse(French 1 year CSR) |
| ETH.MESH.00012090-163 - Robinson, D. Clinical assessment of the TVM technique for treatment of genital prolapse. Final Report of 12-month evaluation. (US 1 year CSR) |
| ETH.MESH.00013529-534 - Prolift+M IFU |
| ETH.MESH.00016032-039 - Kohli, N. Augmenting pelvic floor repairs. 2006 Supplement to OBG Management |
| ETH.MESH.00017362-368 - Elmer C, et al. Histological inflammatory response to transvaginal polypropylene mesh for pelvic reconstructive surgery, J Urol (2009), 181 (3), 1189-95. |
| ETH.MESH.00017553-560 - Tunuguntla, H. Female Sexual Dysfunction Following Vaginal Surgery: A Review. Journal of Urology 2006; 175: 439-446 |
| ETH.MESH.00018382 - Powerpoint GYNECARE GYNEMESH* PS Nonabsorbable PROLENE* Soft Mesh in the Treatment of Pelvic Organ Prolapse |
| ETH.MESH.00019117-21 - Letter from Scott H. Jones to Price St. Hilaire re: Prosima US Launch Plan; cc: Renee Selman, et al. |
| ETH.MESH.00020763 - Prolift +M Profession Education Slide Deck |
| ETH.MESH.00020764 - Prolift +M Profession Education Slide Deck |

Christina Pramudji Materials List

**Production Materials**

| |
|---|
| ETH.MESH.00031323 - Memo to Customer from Sean M. O'Bryan dated 2.8.05 regarding Gynecare Prolift |
| ETH.MESH.00031324-25 - Letter to Gregory Jones from Celia M. Witten with FDA dated 1.8.02 regarding K013718 Trade name Gynemesh Prolene Soft Nonabsorbable Synthetic Surgical Mesh for Pelvic Floor Repair |
| ETH.MESH.00064002-04 - Email string, top one from Judith Gauld to Scott Jones re: US preceptors for Prosima. |
| ETH.MESH.00064054 - Gynecare Prosima ™ Pelvic Floor Repair System - Global Launch Strategy |
| ETH.MESH.00064138-39 - Document entitled "PROSIMA Critical Success Factors." |
| ETH.MESH.00071755 - Prosima - Apical Support Learning Guide |
| ETH.MESH.00071794 - Email re: TVT IFUs on tape extrusion, exposure and erosion |
| ETH.MESH.00076167 - Letter from Bryan Lisa to Dan Smith re: Prosima Product Release Authorization; cc: Stephanie Kute, Jennifer Paine. |
| ETH.MESH.00076710-90 - Clinical Study Report. Evaluation of Prosima for Pelvic Organ Prolapse. Protocol Number: 300-06-005. "A Prospective, Multi-centre Study to Evaluate the Clinical Performance of Gynecare Prosima Pelvic Floor Repair System as a Procedure for Pelvic Organ Prolapse." |
| ETH.MESH.00077073-093 |
| ETH.MESH.00077094-111 |
| ETH.MESH.00077395 |
| ETH.MESH.00077739 - Prosima Story |
| ETH.MESH.00078114-15 - Memo to Prosima Regulatory File. Minutes from Teleconference with FDA for Prosima 510(k). |
| ETH.MESH.00081288-89  - Memo to Jennifer Paine, et al from Renee Selman dated 1.16.08 regarding Project Lightning Status |
| ETH.MESH.00082651-54 - Email string, top one from Marcus Carey to J. Meek, D. Robinson, P. Hinoul,et al. re: Technical feedback on Prosima. |
| ETH.MESH.00083812-3814 |
| ETH.MESH.00086463-65 - E-mail from Piet Hinoul to Zeb Viana, et al. regarding TR: PROSIMA TAKE AWAY MESSAGES; cc: Bart Pattyson, et al. |
| ETH.MESH.00093526-44 - Prolift +M Profession Education Slide Deck |
| ETH.MESH.00093991 - Prolift +M Profession Education Slide Deck |
| ETH.MESH.00108120-21 - Email string, top one from Douglas Grier to Lissette Caro-Rosado, et al. re: Pelvic Floor Advisory Board; cc: Bart Pattyson. |
| ETH.MESH.00125373 - Email string, top one from Tom Eagan to Erin Haggerty re: Dr. Sepulveda. |
| ETH.MESH.00126755-757 - Email string, top one from M. Yale to J. Paine, et al. re: Draft FDA response on Prolift+M for input |
| ETH.MESH.00127103 - Email from Greg prine to Scott Jones, Jonathan Meek re: Prosima Road Show; cc: Lesley Fronio and Kevin Mahar. |
| ETH.MESH.00127125-26 - Email From Lewis to Mahar, et al. re: How did Dr. Grier's Prosima cases go? |
| ETH.MESH.00129102 - Suggested Remarks - Incontinence and Pelvic Floor Summit What a Difference a Decade Makes |
| ETH.MESH.0013114-51 - Email string, top one from Stephanie Grupe to Kevin Mahar re: Prosima Global Launch Team. |
| ETH.MESH.00144449 - Letter from David Robinson re: decision to delay preceptor training activities for Prosima (not signed). |

Christina Pramudji Materials List

**Production Materials**

| |
|---|
| ETH.MESH.00159266-369 - Gynemesh PS, Prolene  Soft Mesh in the treatment of POP - Pelvic Floor Surgery and Anatomic Dissection Lab |
| ETH.MESH.00167104-10 - 2006 Apr 19 - Laser Cut Mesh for Gynecare TVT- CER Laser Cut Mesh |
| ETH.MESH.00220335-36 - 12.2.1999 Memo re: Biocompatibility Risk Assessment for Soft Prolene Mesh. |
| ETH.MESH.00262015-016 - Dan Smith Email Plaintiffs Exhibit 2067 |
| ETH.MESH.00271215-216 - Email from J. Meek to multiple recipients e: Pre-Reading for Prolift+M: Internal Use Only. Not Copy Reviewed or For Distribution |
| ETH.MESH.00273967 - Email from Clifford Volpe to Scott Jones re: slides for Pelvic Floor Summit.; Powerpoint: R&D Perspective - The Journey from Prolift to Prolift +M. |
| ETH.MESH.00281482-84 |
| ETH.MESH.00295355 - 2010 TVT Exact Prof Ed |
| ETH.MESH.00303310-13 - Memo from Dan Lamont to Gynecare Prosima Risk Management Report (RMR-0000029) re: Pelvic Floor Product(s) Complaint Review for Gyneacre Prosima Risk Management. |
| ETH.MESH.00308094 (2629_2006-07-12) - 2006 TVT-Secur |
| ETH.MESH.00310205 - Product Quality Issue re: Prosima signed by Mark Yale. |
| ETH.MESH.00310206 - Letter from David Robinson re: decision to delay preceptor training activities for Prosima (not signed). |
| ETH.MESH.00316849-50 |
| ETH.MESH.00318930 - (Draft) Letter from David Robinson re: delay in preceptor training activities for Prosima. |
| ETH.MESH.00318934 - Document entitled " Delay in Prosima Activities." |
| ETH.MESH.00326911 - Ethicon Delayed Prosima Launch by Two Years |
| ETH.MESH.00329474-509 - Project Mint Design Review |
| ETH.MESH.00335084-85 - Email from Daniel Lamont to Sungyoon Rha, et al. re: Mint Functional Strategies. |
| ETH.MESH.00349226-237 - May 26, 2000 Ethicon Memo to P. Cecchini RE: Review of Biocompatibility Data on the Tension Free Vaginal Tape (TVT) System for Compliance to FDA G-95/ ISO 10993/ EN 30993 |
| ETH.MESH.00349228 - Cytotoxicity Risk Assessment for the TVT (Ulmsten) Device |
| ETH.MESH.00354732 - Gynecare TVT Abbrevo Professional Education. |
| ETH.MESH.00365412-414 - June 14, 2007 Memo RE: ADDENDUM: Post - Launch Complaint Review for the PROLIFT* Pelvic Floor Repair System |
| ETH.MESH.00369995 - 2008 TVT Family of Products |
| ETH.MESH.00369999 (2008-135) - 2008 TVT-Secur |
| ETH.MESH.00370315 - Prosima Training Deck 1 |
| ETH.MESH.00370421 (TVTO_0113-09-8.11) - TVT-O FDA Public Health Notice |
| ETH.MESH.00371595-903 - Prosima 510(k) and Clearance letter |
| ETH.MESH.00372564-68 - Clinical Study Report Evaluation of the TVM technique for treatment of genital prolapse Protocol Number 2003-016 |
| ETH.MESH.00372664-671 - Letter from B. Lisa to J. Dang re: K071512 S04. (02.21.2008) |
| ETH.MESH.00373310 - Gynecare TVT Tension-Free Support for Incontinence: General Profession Education Deck. |
| ETH.MESH.00373310-88 - 2003 TVT Support for Incontinence General Prof Ed Deck |
| ETH.MESH.00393045-46 - TVT-O Procedural Steps |
| ETH.MESH.00394849 - Gynemesh PS Panel Powerpoint - Drs. Robinson, Miller, Winkler, England |

**Christina Pramudji Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.00395374-380 - Scientific Advisory Panel on Pelvic Floor Repair Preliminary Minutes Chicago, IL, June 22, 2001 |
| ETH.MESH.00397674 - 2002 Dr. Miklos Minimizing and Managing TVT Complications |
| ETH.MESH.00405513-514 |
| ETH.MESH.00409158 - (Official) Letter from David Robinson re: delay in preceptor training activities for Prosima. |
| ETH.MESH.00418855-56 - Email string, top one from Andrew Meek to Jonathan Fernandez, et al. re: Prosima Preceptor Recommendation Form; cc: Kevin Frost, et al. |
| ETH.MESH.00424374-75 - Email string, top one from Jonanthan Fernandez ro Rhonda Peebles re: remaining 2010 labs; cc: Robert Zipfel. |
| ETH.MESH.00426441 - Email from Kevin Frost to Robert Zipfel, et al. re: Prosima 2-year slide deck; cc: Paul Parisi. |
| ETH.MESH.00442129 - PowerPoint Mechanical vs. "Machine"-cut Mesh, January 19, 2005 Prepared by: Allison London Brown & Gene Kammerer |
| ETH.MESH.00455676-77 - Email from Allison London Brown to Ophelie Berthier, et al. re: Prosima Jan 2007 update; cc: Bob Roda, et al. |
| ETH.MESH.00461576 - 10.23.2006 letter to EWHU field sales force |
| ETH.MESH.00467320 - Email string, top one from Andrew Meek to Bart Pattyson, Paul Parisi re: November Lab. |
| ETH.MESH.00484929 - 2005-2006 Gynecare Prolift Pelvic Floor Repair Systems |
| ETH.MESH.00495796-98 - Email string, top one from Jennifer Paradise to Melissa Doyle, et al. re: Prof Ed through Tele-Mentoring; cc: Paul Parisi, et al. |
| ETH.MESH.00510562-63 - Email string, top one from Kevin Frost to DL-ETHUSSO EWHU DMs, et al. re: 1st Prosima Virtual Round Table Tomorrow; cc: Matt Henderson, et al. |
| ETH.MESH.00516424-27 |
| ETH.MESH.00520649-722 - 2006 US TVM 12 Month Clinical Report |
| ETH.MESH.00523617 (2007-4144) - 2007 TVT-Secur Critical Steps |
| ETH.MESH.00523942 - Waltregny 2005 ICS Presentation |
| ETH.MESH.00526473-74 - Allison Brown Email re-Laser-cut Mesh |
| ETH.MESH.00541379-80 - Mesh Fraying for TVT Devices |
| ETH.MESH.00541708-09 - Document entitled "Notes from Competitive Ad Board." |
| ETH.MESH.00541873 - Chart listing Proposed Lab Scheduling for August 4th. |
| ETH.MESH.00541876-78 - Email string, top one from Bart Pattyson to David Robinson, et al. re: ICS/IUGA Cadaver Lab - Monday Aug 23. |
| ETH.MESH.00542347-48 - Calendar appointment re: Prosima and Advanced Prolift Preceptorship with Dr. Sepulveda and Drs. Antar, Jones and Schlafstein.; created by Robert Zipfel. |
| ETH.MESH.00542463 - Powerpoint: Gynecare Prosima ™ Pelvic Floor Repair System: 2-Year Clinical Data |
| ETH.MESH.00547021 - Ethicon Women's Health & Urology "Welcome Letter" to the EWH&U Pelvic Floor Repair Advisory Board Meeting. |
| ETH.MESH.00547036-37 - Email string, top one from Bart Pattyson to Jaime Sepulveda, et al re: Prosima (&Elevate) Advisory Board - Jan 8th - Baltimore; cc: Piet Hinoul, et al. |
| ETH.MESH.00547500-01 - Email re: 69% Success |
| ETH.MESH.00573815 - Powerpoint: Two Year Clinical Outcomes after Prolapse Surgery with Non-Anchored Mesh & Vaginal Support Device (Gynecare Prosima* Pelvic Floor Repair System) June 2010. |

Christina Pramudji Materials List

**Production Materials**

| |
|---|
| ETH.MESH.00573860-78 - (Draft) Sayer, T., et al. "Medium-term Clinical Outcomes Following Surgical Repair for Vaginal Prolpase with Tension-free Mesh and Vaginal Support Device." |
| ETH.MESH.00575257 - Abbrevo laser cut vs. mechanically cut - notes from meeting with de leval - inappropriate |
| ETH.MESH.00575270-273 - Jean de Leval Email Re: DSCN3332.JPG May 30, 2009 |
| ETH.MESH.00575580-81 Email string, top one from Jonathan Meek to Piet Hinoul, Colin Urquhart and Judi Gauld re: Prosima anterior compartment result. |
| ETH.MESH.00575634-35 - ICS 2009 Abstract Form. "Surgery for Pelvic Organ Prolapse Using Mesh Implants and a Vaginal Support Device: Analysis of Anatomic, Functional and Performance Outcomes from an International, Multicentre Study." |
| ETH.MESH.00575818-820 - PX0198 - Piet email re Prolift |
| ETH.MESH.00578081-83 - Email string, top one from Piet Hinoul to Paan Hermansson re: Prosima Post launch communication. |
| ETH.MESH.00578550 - (Draft) Sayer, T., et al. "Two Year Clinical Outcomes after Prolapse Surgery with Non-Anchored Mesh and Vaginal Support Device." |
| ETH.MESH.00579296 - Powerpoint: Anatomic and Functional Outcomes of 2 Pelvic Floor Repair Systems Studied in Moderate and Severe Prolpase Patients. |
| ETH.MESH.00580588-89 - Email string dated 3/25/2010, top one from Piet Hinoul to Paan Hermansson re: key message for Prosima launch |
| ETH.MESH.00580711-13 - Email re: Piet explains PS in Prosima |
| ETH.MESH.00584811-13 - Email string re-Ultrasonic Slitting of Prolene Mesh for TVT |
| ETH.MESH.00584846-847 - (05.10.2004) Email string, top one from Gene Kammerer to Mora Melican, et al. re: Mesh for TVM. |
| ETH.MESH.00590896-897 - Piet Hinoul Email 3.11.09 |
| ETH.MESH.00591563-65 - Email re: Smelly VSDs |
| ETH.MESH.00592224-29 - E-mail chain from Jonathan Meek to otehrs in regards to Technical Feedback on Prosima |
| ETH.MESH.00592585-87 - Email re: No RCT for Prosima |
| ETH.MESH.00594266 - Email re: Overstating Success - Less Misleading |
| ETH.MESH.00594455 - Email re: Stop communicating over email |
| ETH.MESH.00594528 - Email from Aaron Kirkemo to Piet Hinoul, David Robinson and Judi Gauld re: Prosima commerical claims of 92.3% above the hymen. |
| ETH.MESH.00595468-70 - Goldman, H., FitzGerald, M. "Opposing Views: Transvaginal Mesh for Cystocele Repair," J Urol (2010) 183:430-432. |
| ETH.MESH.00595889-90 - Email string, top one from Kevin Frost to Aaron Kirkemo re: Prosima presentation; cc: Tom Affeld. |
| ETH.MESH.00604183-86 - Email string, top one from Piet Hinoul to Judi Gauld and Colin Urquhart re: PISQ, and score when unable to have sex. |
| ETH.MESH.00631782-84 - FDA Letter re: K063562 Gynecare Prosima |
| ETH.MESH.00637343 - 2004 ETHICON Product Development Process - Gynemesh PS |
| ETH.MESH.00658177-198 - Surgeons Resource Monograph |
| ETH.MESH.00662233 - Email from Scott Jones to DL-Ethusso dated 12/15/2009 re: PAGS Leads |
| ETH.MESH.00679637-40 - Email string, top one from Zenobia Walji to Ron Naughton, et al. re: Prolene Soft Mesh '05 proposed pricing; cc: Kevin Maher, et al. |
| ETH.MESH.00687819-22 - Email string re-Laser cut mesh |
| ETH.MESH.00747864-874 - Gynemesh PS DDSA Rev. |
| ETH.MESH.00747864-874 - Gynemesh PS DDSA Rev. 2 |

**Christina Pramudji Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.00759327-35 - Document entitled "Experience what's new in incontinence and pelvic floor repair." 2010 ICS IUGA Executive Agenda |
| ETH.MESH.00776993-7000 - Prosima Sales Aid |
| ETH.MESH.00791497 - Email re Prosima Brochure and DVD |
| ETH.MESH.00800521-22 - Email string, top one from Kenneth Pagel to Melissa Doyle re: presentation access. |
| ETH.MESH.00806974-75 - Email from Lissette Caro-Rosado to Jaime Sepulveda, et al. re: Pelvic Floor Advisory Board; cc: Bart Pattyson, et al. |
| ETH.MESH.00807570 - Revised Chart listing Proposed Lab Schedule |
| ETH.MESH.00807772-74 - Email String, top one from Bart Pattyson to Hugo Ye re: ICS-IUGA - Cadaver Lab & Ask the Expert Update; cc: Ping Li, et al. |
| ETH.MESH.00807972-73 - Email string, top one from Bart Pattyson to Tommaso Santini, et al. re: US Surgeon; cc: Tom Affeld. |
| ETH.MESH.00808121-22 - Email from bart Pattyson to Jaime Sepulveda et al. re: Prosima (&Elevate) Advisory Board - Jan 8th - Baltimore; cc: Piet Hinoul. |
| ETH.MESH.00817181 - Email dated 1/22/2010 from Scott Jones to Kevin Frost and Tom Affeld re: Summit Agenda/Moderator; cc: Matt Henderson, et al. |
| ETH.MESH.00820634 - Invitation to participate in Gynecare Prosima Virtual Round Table |
| Eth.Mesh.00826114 - 2005 Dec 5 D. Robinson email regarding voiding and Prolift |
| ETH.MESH.00832749-54 - Risk Management Report: Prosima Pelvic Floor Repair Kit |
| ETH.MESH.00833948-49 - Email from David Robinson to Jessica Shen re: Prosima Study. |
| ETH.MESH.00834910-11 - Email string , top one from David Robinson to Price St. Hilaire, et al. re: Prosima Strategic Council; cc: Kevin Mahar. |
| ETH.MESH.00840886-87 - Calendar appointment re: Updated: TVT Secur Preceptor Roundtable Forum; created by Dharini Amin. |
| ETH.MESH.00843043 - Email from David Robinson to Jacqutin Bernard, Judith Gauld and Jonathan Meek re: cancellation of scheduled Prosima training. |
| ETH.MESH.00848020-21 - 2006 Jan 27 D. Robinson email regarding voiding and Prolift |
| ETH.MESH.00849014-17 |
| ETH.MESH.00850335-36 - Email string, top one from David Robinson to Stephanie Kute, Patrice Napoda re: Prosima FDA Review and IFU; cc: Price St. Hilaire, Dan Smith. |
| ETH.MESH.00851319-21 - E-mail string dated 1/21/2010, top one from Piet Hinoul to Clifford Volpe and David Robinson re: dimensions of the PROSIMA implant |
| ETH.MESH.00851319-321 - Email string, top one from P. Hinoul to C. Volpe, et al. re: Prosima implant dimensions. |
| ETH.MESH.00856579-82 - E-mail string dated 11/3/2010 re: neo clinical trial.  Piet Hinoul:  "Each individual study does not contribute to the success of those products |
| ETH.MESH.00857821 - Top Ten Reason to pursue Gynecare TVT Obturator System |
| ETH.MESH.00858080-081 - Perry Trial - Plaintiff's Exhibit 2313 |
| ETH.MESH.00858096-97 - Gynecare R&D Monthly Update - May |
| ETH.MESH.00858175-176 - Mulberry Weekly Meeting MINUTES for 6.3.03 |
| ETH.MESH.00858252-53 - 2004 Memo from London Brown to Dan Smith re Mechanical Cut vs. Laser Cut Mesh Rationale |
| ETH.MESH.00860239-310 - TVT-O IFU |
| ETH.MESH.00863391 - T-366 - Dan Smith email - particle loss |
| ETH.MESH.00870466-476 - (06.02.2006) Ethicon Expert Meeting: Meshes for Pelvic Floor Repair. |

**Christina Pramudji Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.00895089-91 - Email string, top one from Kevin Frost to Vincenza Zaddem re: Prosima in R&D Study. |
| ETH.MESH.00916799 - Project MINT Charter Review |
| ETH.MESH.00921692-94 - Email string, top one from Tom Affeld to Scott Jones, et al. re: NEO #2, 3, 4 Lab Nominations; cc: Vincenza Zaddem. |
| ETH.MESH.00922443-446 - Email string, top one from P. St. Hilaire to B. Lisa, et al. re: Bidirectional elasticity statement |
| ETH.MESH.00925065-67 - Email string, top one from Joshua Samon to Vincenza Zaddem re: Mint Value Proposition; cc: Duan Broughton. |
| ETH.MESH.00991195-257 - Clinical Study Report Evaluation of the TVM technique for treatment of genital prolapse Protocol Number CT-TVM-001-03 |
| ETH.MESH.00993273 - 2006 TVT-O Summit Presentation by Raders and Lucente |
| ETH.MESH.00993273 - TVT Obturator Anatomic Considerations Clinical Update: Special Considerations, Complications. |
| ETH.MESH.01075187-215 - Clinical Expert Report Gynecare Prolift Pelvic Floor Repair System dated 7.2.10 |
| ETH.MESH.01128679-98 (TVTS007) - 2007 TVT-Secur Procedural Steps |
| ETH.MESH.01136239-40 - Email string, top one from Lissette Caro-Rosado to Ad Board Members re: EWH&U Pelvic Floor Repair Ad Board 1-8-11; cc: Tom Affeld, et al. |
| ETH.MESH.01154031-37 - Clinical Expert Report - Gynemesh Prolene Soft |
| ETH.MESH.01198058 - (Draft) Zyczynski, H., et al. "One year clinical outcomes after prolapse surgery with non-anchored mesh and vaginal support device." |
| ETH.MESH.01200286 - Powerpoint: Gynecare Prosima : Overview. |
| ETH.MESH.01201973 - Propsed Lab Schedule (2nd Revision) |
| ETH.MESH.01202189 - Stale Kvitle Email regarding Mini Me follow up from our visit May 20, 2009 |
| ETH.MESH.01202190-191 - David Waltregny Email Re: Mini Me follow up from our visit May 21, 2009 |
| ETH.MESH.01203957-97 - The future of surgical meshes-the industry's perspective |
| ETH.MESH.01212972 - Hinoul presentation Incontinence Overview |
| ETH.MESH.01219542-48 - Review of Surgeon Responses of VOC Questionnaire |
| ETH.MESH.01220135-45 - Email string re-New Standards for Urethral Slings |
| ETH.MESH.01228079-84 - Nilsson Podcast Transcript |
| ETH.MESH.01237077-79 - Email dated 9/3/2009 from Piet Hinoul to David Robinson, et al. re: Prosima Take Away Messages; cc: Peter Meier |
| ETH.MESH.01238454-56 - Email string re-TVTO length |
| ETH.MESH.01244824-26 - Email string, top one from Aaron Kirkemo to Cyrus Guidry re: response letter to editor, Lewis Wall. |
| ETH.MESH.01261962 (2005-1819) - TVT-O Summit by Raders, Rogers, Lucente |
| ETH.MESH.01264260 - Prolift +M Piet Hinoul Pelvic Floor Meeting Nderland Utrecht, May 7, 2009 |
| ETH.MESH.01274741-743 - Use of UltraPro Mesh for Pelvic Organ Prolapse (POP) Repair through a Vaginal Approach. |
| ETH.MESH.01279975-976 - Harel Gadot Email re Next step in SUI sling |
| ETH.MESH.01310817-29 - Ethicon Biocompatibility Risk Assessment for Gynecare Prolift Total Pelvice Floor Repair System dated 1.19.05 |
| ETH.MESH.01317508-613 - TVT Factbook DHF - Revised 05.14.2001 |
| ETH.MESH.01320328-33 - Performance Evaluation of TVT Secur PROLENE Mesh: Mechanical vs. Laser Cut. Study (LIMS #BE-2004-1920) |

**Christina Pramudji Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.01320351-67 - Corporate Product Characterization Plan, TVT-Laser Cut Mesh. Dated 02/06/2006 |
| ETH.MESH.01411037-39 - Summary re: Project Mint |
| ETH.MESH.0141137-39 - Document re: summary of changes in mesh implant from Project Mint to final production. |
| ETH.MESH.01428106-112 - Carvigni, M. The use of synthetics in the treatment of pelvic organ prolapse. Curr Opin Urol 2001; 11: 429-435. |
| ETH.MESH.01593930-42 - Prosima Clinical Expert Report (not signed or dated). |
| ETH.MESH.01595614-753 - Prolift +M IFU |
| ETH.MESH.01612323-33 - Patient Brochure: Pelvic Organ Prolapse "Get the Facts, Be Informed, Make Your Best Decision." |
| ETH.MESH.01638150 - Powerpoint: Gynecare Prosima ™ Pelvic Floor Repair System Background; Halina Zyczynski, M.D. |
| ETH.MESH.01678340 - Email from Andrew Meek to Melissa Doyle et al. re: Approved Prosima Receptors. |
| ETH.MESH.01707963 - Ethicon Women's Health & Urology "Welcome Letter" to the EWH&U Pelvic Floor Repair Advisory Board Meeting. |
| ETH.MESH.01708116-17 - Email string, top one from Bart Pattyson to Georgia Long re: TVT Abbrevo and Prosima training; cc: Elizabeth Kolb, Andrew Meek. |
| ETH.MESH.01708180 - Chart listing financial information re: preceptors. |
| ETH.MESH.01708190 - Chart listing financial information re: preceptors. |
| ETH.MESH.01730626-29 - Email string, top one from Dr. Antar to Bart Pattyson re: Prosima presentation. |
| ETH.MESH.01733531-535 - Kasturi, S. Pelvic magnetic resonance imaging for assessment of the efficacy of the Prolift system for pelvic organ prolapse. Am J Obstet Gynecol 2010; 203: 1.e1-1.e5 |
| ETH.MESH.01752532-535 - Mesh design argumentation issues |
| ETH.MESH.01775482 - Prosima letter delying launch |
| ETH.MESH.01776504-10 - Email re: 60% Success |
| ETH.MESH.01782114-115 - (05.03.2006) Email string, top one from David Robinson to Carolyn Brennan re: Suzette email discussing problems with Prolift. |
| ETH.MESH.01782783-785 - (02.02.2006) Notes from meeting with Dr. V. Lucente and Dr. M. Murphy (Allentown, PA) to discuss Prolift RCT. |
| ETH.MESH.01784823-28 - Clinical Expert report-Laser Cut Mesh |
| ETH.MESH.01785259-260 - Email dated 1/17/2010 from Dr. Piet Hinoul to Dr. David Robinson, et al. Re: +M relaxation |
| ETH.MESH.01803816-18 - Summary re: Project Mint |
| ETH.MESH.01808311-318 - Trip Report Michael Tracey |
| ETH.MESH.01809082-83 - Memo re: VOC on new laser cut TVT mesh |
| ETH.MESH.01813259; ETH.MESH.02180759-61 - Email string with attachment re-Jeans Ideas. |
| ETH.MESH.01813975-78 - Email string re-FDA Prep-Plaintiff's Exhibit 460 |
| ETH.MESH.01821586-87 - Email from Allison London Brown to Ophelie Berthier, et al. re: Prosima November update; cc: Dan Smith, et al. |
| ETH.MESH.01822361-363 - Dan Smith Email regarding TVT Secur October 18, 2006 |
| ETH.MESH.01822361-62 - Dan Smith Email regarding TVT-Secur leading to less retention |
| ETH.MESH.02001398-404 - Gynecare Prolift IFU (English Only) |
| ETH.MESH.02001398-473 - Prolift IFU |
| ETH.MESH.02010349-62 - Prosima Clinical Expert Report signed by David Robinson |

**Christina Pramudji Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.02017152-158 - (02.23.2007) Ethicon Expert Meeting: Meshes for Pelvic Floor Repair. |
| ETH.MESH.02020023-024 - Prosima ISO cytotoxicity biocompatibility |
| ETH.MESH.02026591-95 - MSDS-c4001 Polypropylene Homopolymer |
| ETH.MESH.02050884-909 - Prosima Key Procedural Steps |
| ETH.MESH.02059150-151 - May 24, 2006 Memo RE: First Post - Launch Complaint Review for the PROLIFT* Pelvic Floor Repair System |
| ETH.MESH.02066770-71 |
| ETH.MESH.02090196-209 - Plaintiff's Exhibit 4085-04.15.2008 |
| ETH.MESH.02092919-921 - Prosima Clinical Strategy |
| ETH.MESH.02105765-771 - FDA Public Health Notification: Serious Complications Associated with Transvaginal Placement of Surgical Mesh in Repair of Pelvic Organ Prolapse and Stress Urinary Incontinence issued 10.20.08; Information on Surgical Mesh for Pelvic Organ Prolapse and Stress Urinary Incontinence posted by FDA dated 10.23.08 at bottom; Information on Surgical Mesh for Hernia Repairs posted by FDA dated 10.23.08 |
| ETH.MESH.02114615-16 - Email string, top one from Libby Lewis to Donna Abely, et al. re: Remaining 2010 labs. |
| ETH.MESH.02156379-80 |
| ETH.MESH.02211890 - Test Report |
| ETH.MESH.02211912 - Annex 11: Porosity test on finished product - pelvic floor mesh. |
| ETH.MESH.02215374-375 - Jacquetin B. Prolene Soft (Gynecare) Mesh for Pelvic Organ Prolapse Surgical Treatment: A Prospective Study of 264 Patients. Abstract 767 |
| ETH.MESH.02215565-567 - Email from Scott Ciarrocca to multiple recipients re: a message from Barbara Schwartz re: Prolift (01.02.2005). |
| ETH.MESH.02217343-44 |
| ETH.MESH.02219584 - Scion PA-SUI Treatment Unmet Needs Exploratory Research |
| ETH.MESH.02229013 - Email re: IFU errors |
| ETH.MESH.02229051 - Video: "Biomechanics" |
| ETH.MESH.02229054 - Video: "What to Expect" |
| ETH.MESH.02229055 - Video: "VSD Case Series 1" |
| ETH.MESH.02232685 - Marketing: "Your Proof: Her dance class." |
| ETH.MESH.02232773-801 - Prolift +M Profession Education Slide Deck |
| ETH.MESH.02232854-74 - Prolift +M Profession Education Slide Deck |
| ETH.MESH.02232854-874 - Prolift+M  - Advanced User Discussion |
| ETH.MESH.02233126-187 - Prolift +M Profession Education Slide Deck |
| ETH.MESH.02233126-187 - Prolift+M Educational Module |
| ETH.MESH.02233290 - Prolift +M Profession Education Slide Deck |
| ETH.MESH.02233410 - US Launch - Premarket Preparation (PMP) 2009 US Sales Meeting Brief |
| ETH.MESH.02233417 - Prosima New Product Request Form |
| ETH.MESH.02233418-38 - Prosima - Surgical Technique |
| ETH.MESH.02233439-51 - US Training 1-year clinical data: A New Operation for Vaginal Prolapse Reapir Using Mesh and a Vaginal support Device: 1 Year Anatomic and Functional Results of an International, Multicenter Study. |
| ETH.MESH.02233452-67 - Prosima - US Training - Background and Development History |
| ETH.MESH.02233468-538 - Prosima Prof Ed (71 slides) |
| ETH.MESH.02233539 - Prosima - New Product Request Form |
| ETH.MESH.02233540 - Prosima - 2009 Sales Training Program |

**Christina Pramudji Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.02233605 - (B&W) Webinar Invite "The treatment of Symptomstiv Moderate Pelvic Organ Prolapse." |
| ETH.MESH.02233640 - (B&W) Prosima - Module 4: 2-Year Clinical Data |
| ETH.MESH.02233651-73 - One year Clinical Outcomes Following Prolapse Surgery with Non-Anchored Mesh and a Vaginal Support Device. Results from the International Multicenter Gynecare Prosima ™ Study. |
| ETH.MESH.02233674-92 - (Marketing) "What is Gynecare Prosima Pelvic Floor Repair System?" |
| ETH.MESH.02233699-710 - Prosima - An Interview with Dr. Marcus P. Carey. |
| ETH.MESH.02233713 - Objective Success Rate Learning Guide |
| ETH.MESH.02233726-27 - Prosima Product Page on Ethicon-360  12.09 |
| ETH.MESH.02233728 - (native) Gynecare Prosima ™ Key Procedural Steps |
| ETH.MESH.02233751-833 - Prosima Prof Ed 2 (833 slides) |
| ETH.MESH.02233834 - (B&W) 2009 Sales Aid Guide |
| ETH.MESH.02233840 - MRI Flashcard "Prosima - The first fixationless mesh system that maintains anatomical position." |
| ETH.MESH.02233842 - Virtual Round Table Registration Form 9.2010 |
| ETH.MESH.02233843-49 - Clinical Study Findings Discussion for Gynecare Prosima ™ by Piet Hinoul (Audio Transcript). |
| ETH.MESH.02233851-51 - Document entitled "PROS-438-10-9/12 Prosima Short Procedural Video." |
| ETH.MESH.02233857-59 - AJOG Press Release (Draft) |
| ETH.MESH.02233862-80 - AALG in booth presentation. "Proof in the Treatment of Pelvic Organ Prolapse" Douglas Van Drie, M.D. |
| ETH.MESH.02233881-88 - Zyczynski, H.M. "One-year clinical outcomes after prolapse surgery with nonanchored mesh and vaginal support device." Am J Obstet Gynecol (2010) 203. |
| ETH.MESH.02233956 - Prosima Updates to Ethicon360 |
| ETH.MESH.02233961 - Virtual Round Table Follow-up Letter. |
| ETH.MESH.02233962 - Virtual Round Table Follow-up Letter. |
| ETH.MESH.02233963 - Virtual Round Table Invitation 9.2010 |
| ETH.MESH.02233964 - (B&W) Prosima DVD |
| ETH.MESH.02234001-02 - (Marketing) The Gynecare Prosima ™ Pelvic Floor Repair System Story |
| ETH.MESH.02234005-171 - Prosima Sales Training Program |
| ETH.MESH.02234173-77 - Prosima Messgaging practice Coaching Check List |
| ETH.MESH.02234195-196 - Prosima Workshop Takeaway |
| ETH.MESH.02237107-15 Introducing Gynecare Prosima for Ethicon Epiphany 247. |
| ETH.MESH.02248778 - Mechanical vs Machine Cut (Laser.Ultrasonic) Mesh Particle loss less than 2 percent for both |
| ETH.MESH.02270724 - (07.19.2003) Email string, top one from Michel Cosson to Scott Ciarrocca re: Gynemesh holding force in tissue. |
| ETH.MESH.02270766-767 - (11.21.2003) Email string, top one from Michel Cosson to Scott Ciarrocca re: D'Art, risk question. |
| ETH.MESH.02270857-858 - (07.16.2004) Email from Laura Angelini to multiple recipients re: D'Art - Conversation with Prof. Jacquetin. |
| ETH.MESH.02286052-053 - Email string, top one from S. O'Bryan to S. Ciarrocca re: Prolift IFU |
| ETH.MESH.02293981  - Email from Adrian Roji dated 7/19/11 re Approved FDA Notification Response |
| ETH.MESH.02318553-54 - Gynecare Prosima ™ Combined Pelvic Floor Repair System Clinical Strategy. |

**Christina Pramudji Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.02319312 - Memo re-TVT-base & TVT-O Complaint Review for Laser Cut Mesh Risk Analysis |
| ETH.MESH.02322037-39 - Email string, top one from Piet Hinoul to Aaron Kirkemo, et al. re: Neo clinical trial. |
| ETH.MESH.02330766 - TVT-O (Reproducible Vaginal Approach) (TVTO-384-10-8-12)Production 36_000124_4580875_d |
| ETH.MESH.02330767 - Marketing Materials for Prosima |
| ETH.MESH.02340306-69 - TVT IFU |
| ETH.MESH.02340331-335 - TVT IFU (12.22.03 to 02.11.05) |
| ETH.MESH.02340471-503 - TVT IFU |
| ETH.MESH.02340504-67 - TVT IFU |
| ETH.MESH.02340568-90 - TVT-S IFU |
| ETH.MESH.02340756-828 - TVT-O IFU |
| ETH.MESH.02340829-835 - TVT-O IFU - (01.07.04 to 03.04.05) |
| ETH.MESH.02340829-901 - TVT-O IFU |
| ETH.MESH.02340902-73 - TVT-O IFU |
| ETH.MESH.02340974-1046 - TVT-O IFU |
| ETH.MESH.02341203-13 - TVT Abbrevo IFU |
| ETH.MESH.02341398-410 - Prosima IFU (6.18.10 to discontinuance) - English only 13 pages |
| ETH.MESH.02341398-453 - Prosima IFU |
| ETH.MESH.02341398-453 - Prosima IFU |
| ETH.MESH.02341454-459 - Gynecare Prolift IFU (English Only) |
| ETH.MESH.02341454-521 - Prolift IFU |
| ETH.MESH.02341522-527 - Gynecare Prolift IFU (English Only) |
| ETH.MESH.02341522-89 - Prolift IFU |
| ETH.MESH.02341658-664 - Gynecare Prolift IFU (English Only) |
| ETH.MESH.02341658-733 - Prolift IFU |
| ETH.MESH.02341734-809 - Prolift 2009-2010 IFU |
| ETH.MESH.02342097 Prolene Soft IFU |
| ETH.MESH.02342101 Prolene Soft IFU |
| ETH.MESH.02342102 Prolene Mesh IFU |
| ETH.MESH.02342152-54 Prolene Mesh IFU |
| ETH.MESH.02342194-196 - Gynecare Gynemesh PS IFU (English Only) |
| ETH.MESH.02342218-220 - Gynecare Gynemesh PS IFU (English Only) |
| ETH.MESH.02342250-252 - Gynecare Gynemesh PS IFU (English Only) |
| ETH.MESH.02342278-279 - Gynecare Gynemesh PS IFU (English Only) |
| ETH.MESH.02579701-06 - Email re: Piet re Problem with posterior inserter |
| ETH.MESH.02596085 - Letters to the Editor 2010; 1457 |
| ETH.MESH.02597949-50 - Hinoul, P., et al. "A "mesh" made in heaven: synergy between the urogynaecological device industry and evidence based medicine." |
| ETH.MESH.02599918-20 - Email string, top one from Piet Hinoul to Kevin Frost re: 1-year Prosima Data Conference Call. |
| ETH.MESH.02603812-821 - Dissection Techniques in Transvaginal Pelvic Organ Prolapse Repair with Synthetic Mesh |
| ETH.MESH.02614610-624 - Performance Evaluation of TVT U PROLENE Mesh: Mechanical vs. Laser Cut. Study (LIMS #BE-2004-1920) Version 2 |
| ETH.MESH.02615519-658 - Prolift +M IFU |

**Christina Pramudji Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.02616825-27 Prolene Soft IFU |
| ETH.MESH.02658316 - Cover Letter |
| ETH.MESH.02658317-352 - Postmarket Surveillance Study No. PS120043; Gynecare Prolift +M Pelvic Floor Repair Systems; Gynecare Prolift Pelvic Floor Repair Systems |
| ETH.MESH.02967410-12 - Study: Prosima (300-06-005); Plots/charts for 12-month vs. baseline safety analysis set. |
| ETH.MESH.03048942 - Document entitled "New" Mint January 05, 2006. |
| ETH.MESH.03049774-75 - Gynecare Prosima* Combined Pelvic Floor Repair System: Clinical Strategy. |
| ETH.MESH.03056578-80 - Email string from Colin Urquhart to David Robinson and Judith Gauld re: Prosima* investigator bulletin. |
| ETH.MESH.03086214-219 |
| ETH.MESH.03109341 - Email string, top one from Judi Gauld to Halina Zyczynski re: Prosima well received at AUA. |
| ETH.MESH.03160821 - Email from Judith Gauld to Allison London Brown re: US Prosima Sites; cc: David Robinson, et al. |
| ETH.MESH.03160822-23 - Email string, top one from Judith Gauld to Stephanie Kute re: MINT Design Validation Dates; cc: Dan Smith, et al. |
| ETH.MESH.03160827-28 - Email string, top one from Colin Urquhart to Stephanie Kute re: Doctors contacted for DVal as of today; cc: Judith Gauld, et al. |
| ETH.MESH.03162936-38 - Email string from Judith Gauld to David Robinson and Jonathan Meek re: Marcus Carey US visit. |
| ETH.MESH.03259439-40 - 4.24.2009 Gauld email chain re Green Journal |
| ETH.MESH.03361293 - Mesh Platform Review: Somerville, November, 2010. |
| ETH.MESH.03378923-933 - Prosima Patient Brochure - Stop Coping Start Living |
| ETH.MESH.03393725-31 - Sikirica, V, et al. "Sexual Function 12 Months Following Vaginal Prolapse Repair Augmented by Mesh and a Vaginal Support Device" ICS/IUGA (2010) Abstract |
| ETH.MESH.03396246 - VSD Patient Information (Slim Jim) - "Stop Coping Start Living." |
| ETH.MESH.03427757-59 EWHU eClinical Compendium - Article Summary. Barber, M.D., et al. "Transobturator Tape Compared with Tension-free Vaginal Tape for the Treatment of Stress Urinary Incontinence: A Randomized Controlled Trial. |
| ETH.MESH.03427878-883 - TVT IFU - (11.29.10 to11.26.14) |
| ETH.MESH.03427878-946 - TVT IFU |
| ETH.MESH.03439842-46 Prosima Sales Aid Training Deck - "What could a truly tension-free repair mean for you and your patients?" |
| ETH.MESH.03440816-36 - Prosima Revised Webinar Deck - Overview |
| ETH.MESH.03458123-38 - TVT Patient Brochure |
| ETH.MESH.03459088-104 - Patient Brochure |
| ETH.MESH.03460813-853 - Prolift Surgeon's Resource Monograph, approved 4.13.2007 |
| ETH.MESH.03466382-83 - Email string dated 5/12/2011, top one from Kevin Frost to Benjamin Bouterie re: Dr. Bedestani; cc: Stacy Hoffman |
| ETH.MESH.03471308 - Chart entitled "Pedm Monthly Status." |
| ETH.MESH.03612364 - Gynecare Prosima Pelvic Floor Repair Preceptorship, Course Overview. |
| ETH.MESH.03626267-69 - Email string, top one from Jennifer Paradise to Susie Chilcoat re: Prosima Professional Education Slide Deck Conference Call. |
| ETH.MESH.03643392-95 - Email string, top one from Jennifer Paradise to Adrian Roji, et al. re: Approved for distribution: FDA Notification FAQS and Customer Letter. |

**Christina Pramudji Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.03667696-704 - Company Procedure for US Regulatory Affairs Review of Promotion and Advertising Materials for Medical Devices. |
| ETH.MESH.0370392 (3914_2007-08-22) - 2007 TVT-Secur |
| ETH.MESH.03715787-793 - Gynemesh PS CER (2002) - Weisberg |
| ETH.MESH.03715978 - Weisberg email re: TVT question. |
| ETH.MESH.03736120-127 - Gynemesh PS: A New Mesh for Pelvic Floor Repair Early Clinical Experience |
| ETH.MESH.03736120-27 - Gynecare Gynemesh PS a New Mesh for Pelvic Floor Repair Early Clinical Experience |
| ETH.MESH.03751819 - 2009 The Science of What's Left Behind |
| ETH.MESH.03895925-26 - Email from Frost to Affeld, et al. re: Sales Rep Training on Prosima 5/18 |
| ETH.MESH.03905472-77 - Email string re-TVT recommendation from Dr. Alex Wang |
| ETH.MESH.03905968-975 - Prolift Patient Brochure: POP, Get the facts, be informed, make your best decision |
| ETH.MESH.03905976-991 - Prolift Patient Brochure: POP, Get the facts, be informed, make your best decision |
| ETH.MESH.03905992-6000 - Patient Brochure |
| ETH.MESH.03906001-020 - Prolift +M Patient Brochure |
| ETH.MESH.03906001-20 - Patient Brochure: What You Should Know About Pelvic Organ Prolapse. Stop Coping. Start Living. Dated 11/9/2009 |
| ETH.MESH.03906001-20 - Prosima Brochure |
| ETH.MESH.03906037-052 - Prolift Patient Brochure: Treatment Options for POP, stop coping, start living |
| ETH.MESH.03906037-52 - Patient Brochure |
| ETH.MESH.03907468-9 - Second Generation TVT -  by Axel Arnaud |
| ETH.MESH.03910175 - Email string re - Soft Prolene |
| ETH.MESH.03910418-21 - Email string re-Mini TVT - mesh adjustment |
| ETH.MESH.03911107-08 - Email string re-TVT complications (an Prof. Hausler) |
| ETH.MESH.03911901-910 - Deprest J, et al. The biology behind fascial defects and the use of implants in pelvic organ prolapse repair. Int Urogynecol J (2006) |
| ETH.MESH.03913357-359 - Axel Arnaud Email 5.31.07 Re TVT TVT-O |
| ETH.MESH.03916905-13 |
| ETH.MESH.03917375-378 - (11.26.2002) Email string, top one from Martin Weisberg to Dr. Richard Juraschek, et al. re: Mini TVT - mesh adjustment. |
| ETH.MESH.03921355-156 - Miller, D. Prospective Clinical Assessment of the Total Vaginal Mesh (TVM) Technique for Treatment of Pelvic Organ Prolapse - 6 and 12 month results. |
| ETH.MESH.03924557-86 - Meshes in Pelvic Floor Repair-Findings from literature review and conversations-interviews with surgeons, June 6, 2000. |
| ETH.MESH.03930120-123 - Nilsson C. Seven-Year Follow-up of the Tension-Free Vaginal Tape Procedure for Treatment of Urinary Incontinence. Obstet Gynecol 2004; 104(6): 1259-62 |
| ETH.MESH.03932909-911 - Confidential - History of TVT-O |
| ETH.MESH.03932912-14 - The History of TVT |
| ETH.MESH.03941623 - DeLeval Email RE: TVT ABBREVO ALERT - French and English Email and English Translation Certification Plaintiff's Exhibit 3619- Perry |
| ETH.MESH.03959337 - Prolift+M vs. Prosima - 2 year results |
| ETH.MESH.03962244 - Dear Surgeon letter 7/18/11 |

**Christina Pramudji Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.03984409-10 - Email string, top one from Scott Finley to Greg Prine re: Pelvic Floor Repair Customer Meeting. |
| ETH.MESH.03989722-23 Email string, top one from Jim Gatewood to Rebecca Ryder re: Prosima 2 Year data Dinner. |
| ETH.MESH.03989781-82 - Email from Jim Gatewood to Marilyn Valdes re: Norfolk, VA, Dec 2, 2010 Prosima Awareness Dinner Information. |
| ETH.MESH.03991591-92 - Memo re: Gynecare Studies; created by Randall Gore. |
| ETH.MESH.04005090-91 - Ethicon informs FDA of discontinuation |
| ETH.MESH.04005092-93 - Ethicon's Notification to FDA to Decommercialize |
| ETH.MESH.04005095-96 - Ethicon's Notification to FDA regarding Decommercialization |
| ETH.MESH.04042511-12 - Slack, M., et al. Presentation Title: "Clinical Experience of a Novel Vaginal Support Device and Balloon used to Simplify Mesh Augmented Vaginal surgery for Prolapse." |
| ETH.MESH.04046302 - Powerpoint: TVT and TVT-O Update |
| ETH.MESH.04048515-520 - Carl Nilsson KOL Interview Project Scion 06.18.08 |
| ETH.MESH.04077172 - Powerpoint: Gynecare LatAm Moments at IUGA Congress 2010 |
| ETH.MESH.04079609 - Gynecare TVT Abbrevo Professional Education (Dr. Babcock). |
| ETH.MESH.04081189 - Meeting Agenda |
| ETH.MESH.04082973 - Possible Complications for Surgeries to Correct POP and SUI |
| ETH.MESH.04092868 - Email re : 10100080654 and TVT IFUs |
| ETH.MESH.04181761-762 - Gynecare Prolift Pelvic Floor Repair System Physician Learner Profile |
| ETH.MESH.04201880 - Prosima Training Deck 2 |
| ETH.MESH.04202101 (2008-448) |
| ETH.MESH.04206959 |
| ETH.MESH.04381806-19 - Literature Review on Biocompatibility of Prolene Sutures and Impants |
| ETH.MESH.04427456-57 - FDA Letter re: K063562 Gynecare Prosima Pelvic Floor Repair Systems |
| ETH.MESH.04474731 - Ethicon's Cover Letter Response to TVT Secur 522 Order |
| ETH.MESH.04474733 - Ethicon's TVT Secur Postmarket Surveillance Study Plan: {S120095; Gynecare TVT Securm System |
| ETH.MESH.04476265-72 - April 24 2012 email to FDA |
| ETH.MESH.04476274-75 - Email re: Meeting Minutes from April 18 2012 meeting w FDA |
| ETH.MESH.04543334 - Email re: Faculty & Customer Call Post-FDA Panel Mtg on 9/12 |
| ETH.MESH.04543335 - Pelvic Organ Prolapse Surgical Mesh Discussion call in information 9/12/11 |
| ETH.MESH.04543335 - Powerpoint "Pelvic Organ Prolapse Surgical Mesh Discussion" |
| ETH.MESH.04543336 - Pelvic Organ Prolapse Surgical Mesh Discussion call in information 9/12/11 |
| ETH.MESH.04548931-35 |
| ETH.MESH.04548975 - Email re: Piet's response to 522 FDA refusal clean |
| ETH.MESH.04550996-97 - Email string, top one from Piet Hinoul to Marcus Carey and Richard Gooding re: Prosima VSD. |
| ETH.MESH.04551757-795 - E-mail with attachment from Piet Hinoul to Jeffrey Hammond, Dr. James Hart, et al. regarding Benefit risk profile TVM |
| ETH.MESH.04551946 - Ethicon Gynecare WW Commercialization Decision - US Surgeon Letter 6/1/12 |
| ETH.MESH.04554662 - Ethicon Gynecare WW Commercialization Decision - US Frequently Asked Questions 6/1/12 |
| ETH.MESH.04554687 - FDA letter to Ethicon re 522 Orders (Kanerviko 2013-08-22 29) |
| ETH.MESH.04556236 - Email re: Piet's takeaways from 2011 FDA meeting |
| ETH.MESH.04558399-409 - Iglesia C. Vaginal Mesh for Prolapse: A Randomized Controlled Trial. Obstet Gynecol 2010;116:293-303 |

**Christina Pramudji Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.04567040-44 - FDA's Response to proposed study plan-04.02.2012 |
| ETH.MESH.04567080 - FDA's Resposne to Discontinuation and Agreement to Hold 522 Responses |
| ETH.MESH.04567174 - Ethicon Gynecare US Commercialization Decision - US Discussion Guide for Use with Customers 5/15/12 |
| ETH.MESH.04567674 - Ethicon Gynecare US Commercialization Decision - Core Messages 5/15/12 |
| ETH.MESH.04567677-79 - Frequently asked questions 5/15/12 |
| ETH.MESH.04567680-81 - Message from Laura Angelini to Internal WW Associates 5/15/12 |
| ETH.MESH.04567686-79 - US Sales Call Script for Matt Henderson 5/15/12 |
| ETH.MESH.04567695 - Ethicon Gynecare WW Commercialization Decision - Core Messages 6/1/12 |
| ETH.MESH.04567698 - Ethicon Gynecare WW Commercialization Decision - Standby Statement 6/1/12 |
| ETH.MESH.04567707 - Ethicon Gynecare WW Commercialization Decision - Chuck Austin Message to WW General Surgery Employees 6/1/12 |
| ETH.MESH.04567726 - Ethicon Gynecare WW Commercialization Decision - Tim Schmid message to US General Surgery Employees 6/1/12 |
| ETH.MESH.04568448 - Email re: Piet following 2011 Ad Com |
| ETH.MESH.04568519 - Email dated 6/8/2012 from Matt Henderson to Tim Schmid re: 522 Communication Recap |
| ETH.MESH.04568717-718 - Email from Tim Schmid to Chuck Austin dated 6/8/12 re: Prolift +M withdrawal notice |
| ETH.MESH.04925426 - DX10341 Beath email to Kanerviko |
| ETH.MESH.04925553-91 - Postmarket Surveillance Study PS120044, Gynecare Prosima ™ Pelvic Floor Systems - K063562 dated 2/1/2012 |
| ETH.MESH.04926150-151 - DX24802 - Piet discussing 522 order |
| ETH.MESH.04926191-92 |
| ETH.MESH.04927339-40 - FDA's Resposne to Discontinuation Notification-07.09.2012 |
| ETH.MESH.04931596 - Kanerviko email re 40000 page response to 522 |
| ETH.MESH.04938298-299 - Piet Hinoul Email Re: Prof. de Leval - TVT Abbrevo |
| ETH.MESH.04939001 - Letter from Dr. Joerg L. Holste, re: Biocompatibility Risk Assessment for Laser-cut Implant of Gynecare TVT |
| ETH.MESH.04941016 - Lightweight Mesh Developments (Powerpoint) |
| ETH.MESH.04945231-239 - Email string re-Ultrapro vs Prolene Soft Mesh |
| ETH.MESH.04945496 - Bernd Klosterhalfen Email Re: Ultrapro vs. Prolene Soft Mesh April 18, 2005 |
| ETH.MESH.04984220-221 - DX24790 - Lucente email |
| ETH.MESH.05009194 |
| ETH.MESH.05092843 - Chart listing lab schedule for August 11th. |
| ETH.MESH.05106233-34 - Email string, top one from Kevin Frost to danhalt@gmail.com, et al. re: Reminder: Prosima Professional Education Call Tonight 7pm EST. |
| ETH.MESH.05164225-26 - EWHU eClinical Compendium - Article Summary. Reisenauer, C., et al. "Anatomic study of prolapse surgery with nonanchored mesg and a vaginal support device." |
| ETH.MESH.05165675-77 - EWHU eClinical Compendium - Article Summary. Barber, M.D., et al. "Defining success after surgery for pelvic organ prolapse." Obstet Gynecol (2009) 114:600-609. |
| ETH.MESH.05217098-100 - FDA Clearance Letter, Modified PROLENE |
| ETH.MESH.05217103-44 - Letter to FDA re: Notification of Intent |
| ETH.MESH.05222673-705 - TVT IFU |
| ETH.MESH.05222686-88 -  TVT IFU (4th version) 4.7.06-10.7.08 |
| ETH.MESH.05225354-85 - TVT IFU |

Christina Pramudji Materials List

**Production Materials**

| |
|---|
| ETH.MESH.05225380-384 - TVT IFU - (09.08.00 to 11.26.03) |
| ETH.MESH.05320909 (2008-135)(38 slides summit) - 2008 TVT-Secur |
| ETH.MESH.05337217-220 - Email string, top one from D. Miller to J. Paradise, et al |
| ETH.MESH.05343480-82 - Email string, top one from Joseph Lanza to Bart Pattyson re: Review EWHU IUGA events. |
| ETH.MESH.05343757-58 - Email string, top one from Kevin Frost to Bart Pattyson re: July 31 Heads Up; cc: Lissette Caro-Rosado. |
| ETH.MESH.05347751-762 - Email string re Investigator-initiated studied policy |
| ETH.MESH.05469908-12 - Email string, top one from Thomas Barbolt to Dr. Joerg Holste, et al. re: Ultrapro; cc: Laura Angelini, et al. |
| ETH.MESH.05479411 - The (clinical) argument of lightweight mesh in abdominal surgery |
| ETH.MESH.05479535 |
| ETH.MESH.05571741 - Email string, top one from Jim Gatewood to Robert Zipfel re: Gynecare Prof Ed - Approved: Request for Speaker Event. |
| ETH.MESH.05573916-17 - Email string, top one from Kevin Frost to Jennifer Paradise re: Prosima VRT Reminder - Honoraria Payments; cc: Paul Parisi. |
| ETH.MESH.05588123-126 - Stephen Wohlert Email - AW: How inert is polypropylene? July 9, 2007 |
| ETH.MESH.05644163-171 - Pelvic Floor Repair-Surgeon's Feed-back on Mesh Concept |
| ETH.MESH.05741094 - Email from Rhonda Peebles to Samuel Sheelu, et al. re: Additional room for Ask the Expert sessions; cc: Alyson Wess, et al. |
| ETH.MESH.05741890-91 - Email string, top one from Christopher Teasdale to Tom Affeld, et al. re: Additional room for Ask the Experts sessions. |
| ETH.MESH.05795421-508 - 2001 slides from Parisi binder |
| ETH.MESH.05795537-99 - 1998 TVT Slide Deck |
| ETH.MESH.05799233-239 - TVT Exact IFU |
| ETH.MESH.05799233-316 - TVT-E IFU |
| ETH.MESH.05820723 - Dear Surgeon Letter re Discontinuation |
| ETH.MESH.05835298-308 - Pelvic Organ Prolapse - Patient Counseling Guide. |
| ETH.MESH.05837063-110 - Pelvic Organ Prolapse Value Dossier. Gynecare Prolift, Gynecare Prolift +M, Gynecare Prosima. |
| ETH.MESH.05837242 - DX23938 - Letter re FDA 2011 Notice |
| ETH.MESH.05840629 - Powerpoint Presentation entitled "Continuum of Education." |
| ETH.MESH.05918776 - Email re: Marlex Experience |
| ETH.MESH.05922038 - Letter from Patricia Nevar to Jaime Sepulveda, M.D. re: Secrecy Agreement for Prosima. |
| ETH.MESH.05947160-63 - Email from Patricia Holland to Andre Fontes re: Partnership Plus Follow up_Gynecare_Reminder; cc: Fernando Nassif, et al. |
| ETH.MESH.05958248 - Surgeons Resource Monograph |
| ETH.MESH.05967586-87 - Email string, top one from Robert Zipfel to Susie Chilcoat re: Prosima Preceptor-Led Virtual Round Tables (VRTs) faculty payment. |
| ETH.MESH.05987605-06 - Email re: Piet's response to 522 FDA refusal |
| ETH.MESH.05998835-836 - Piet Hinoul Email Re: ALERTE TVT ABBREVO |
| ETH.MESH.06049894-96 - FDA posting FDA Safety Communication:  Update on Serious Complications Associated with Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse issued 7.13.11 |
| ETH.MESH.06087471-72  - TVT Patient Brochure |
| ETH.MESH.06087513-14 - Patient Brochure |

Christina Pramudji Materials List

**Production Materials**

| |
|---|
| ETH.MESH.06113091-92 - Email from Debra Mayfield to DL-ETHUSSO EWHU WESTERN REGION re: Prosima VRT Invitation Plan - due Jan 28. |
| ETH.MESH.06124656-57 - Email string, top one from Andrew Meek to Bart Pattyson re: Prosima training. |
| ETH.MESH.06124954-55 - Email string, top one from Bart Pattyson to Marcos Fujihara re: Prosima training in Miami with Dr. Jaime Sepulveda. |
| ETH.MESH.06125000-01 - Email string, top one from Bart Pattyson to Robert Zipfel re: Prosima in LATAM. |
| ETH.MESH.06125058 - Email from Bart Pattyson to Eugene Brohee re: June 21 - Latin America doctors in town; cc: Selena Lessa. |
| ETH.MESH.06125098 - Email string, top one from Bart Pattyson to Georgia Long re: updated agenda - May 8th. |
| ETH.MESH.06125277 - Email string, top one from Marcos Fujihara to Bart Pattyson, et al. re: Prosima presentation in Miami. |
| ETH.MESH.06125309 - Email string, top one from Robert Zipfel to Bart Pattyson re: Prosima in LATAM. |
| ETH.MESH.06125502 - Email string, top one from Georgia Long to Bart Pattyson re: may 8th. |
| ETH.MESH.06151466-67 - Email string, top one from David Robinson to Judith Gauld re: Jaime Sepulveda. |
| ETH.MESH.06238611 - Email from Mark Kenyon to Aaron Kirkemo re: NEO Surgical Guide - Role & Responsibilities; cc: Vincenza Zaddem. |
| ETH.MESH.06255523-34 - Gynecare Prosima Pelvic Floor Repair System: An expert interview with Dr. Marcus P. Carey, MBBS, FRANZCOG, CU, the inventor of the Gynecare Prosima system |
| ETH.MESH.06382976-987 - Jia, X. Efficacy and safety of using mesh or grafts in surgery for anterior and/or posterior vaginal wall prolapse: systematic review and meta-analysis. BJOG 2008; 115: 1350-1361 |
| ETH.MESH.06388151 - Powerpoint: Prolift Pelvic Floor Repair - MDV Reported Complaints |
| ETH.MESH.06480608-09 - Email string, top one from Judith Gauld to Stephanie Kute re: MINT Design Validation Dates; cc: Dan Smith, et al. |
| ETH.MESH.06482821-22 Email from Judith Gauld to Tony Smith re: Prosima Investigator Meeting; cc: David Robinson. |
| ETH.MESH.06585815 - Powerpoint: Agenda |
| ETH.MESH.06591558-59 - Email string, top one from Tom Affeld to Shwetal Narvekar re: Pre-launch Awareness for Prosima with Dr. Marcus Carey; cc: Bart Pattyson, et al. |
| ETH.MESH.06592243 - 09.14.2012 Email from Carl Nilsson to Laura Angelini |
| ETH.MESH.06695438 - Justification for Utilizing the Elasticity Test as the Elongation Requirements on TVT LCM |
| ETH.MESH.06769156 - Powerpoint: A New Operation for Vaginal Prolapse Repair Using Mesh and a Vaginal Support Device: 1 Year Anatomic and Functional Results of an International, Multicenter Study. Mark Slack, Cambridge, UK for the Prosima Study Group. |
| ETH.MESH.06887138-40 - Waltregny email written on behalf of Professor de Leval. |
| ETH.MESH.06887244 - 07.16.04 David Waltregny email to Dan Smith re: TVT-O. |
| ETH.MESH.06917699-704 - Form For Customer Requirements Specification (CRS) For Project TVT-O PA |
| ETH.MESH.06923868-71 - TVTO-PA Clinical Strategy - 8.21.13 Exhibit A.M. Mitchell T-2177 |
| ETH.MESH.07105727 - Email string, top one from Laura Vellucci to Colin Urquhart re: Prosima publication. |

**Christina Pramudji Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.07189091 - Powerpoint: From presentation to publication: ensuring quality in the reporting of urogynaecology research. IUGA "This house believes that industry sponsorship has a corrosive influence on standards of scientific reporting." Conflict of interests: Piet Hinoul, M.D. |
| ETH.MESH.07190144-45 - Email string, top one from Judi Gauld to Piet Hinoul, Colin Urquhart re: +M Abstract. |
| ETH.MESH.07192929 - Investigating Mesh Erosion in Pelvic Floor Repair Powerpoint |
| ETH.MESH.07201006 - Prolift Professional Education Slide Deck (2007) |
| ETH.MESH.07219196-209 - Clinical Expert Report - Prosima ™ signed by David Robinson. |
| ETH.MESH.07226579-590 - 2000 - TVT CER |
| ETH.MESH.07229215-45 - Clinical Expert Report - Prosima ™ signed by Piet Hinoul. |
| ETH.MESH.07229312-42 - Clinical Expert Report Gynecare Prosima ™ Pelvic Floor Repair System signed by Piet Hinoul dated 9/25/2012 |
| ETH.MESH.07246690-719 - Study Report dated May 8, 2012: A systematic review of patient-years of experience in prospective randomized controlled trials (RCTs) in incontinence. |
| ETH.MESH.07296496 - Chart listing Week Schedule and Lab Flow. |
| ETH.MESH.07308636-37 - Email from Tom Affeld to Clifford Volpe, et al. re: Surgeon's view on Prosima; cc: Lissette Caro-Rosado, et al. |
| ETH.MESH.07324554-555 |
| ETH.MESH.07351297 - Application FMEA for TVT Classic Doc# FMEA-0000536 Rev.<1> |
| ETH.MESH.07374762-63 - Email from Lissette Caro-Rosado to Jaime Sepulveda, et al. re: Pelvic Floor Advisory Board; cc: Bart Pattyson, et al. |
| ETH.MESH.07379573-74 Email string, top one from Kevin Frost to Ahmet Bedestani, et al. re: Purpose; cc: Matt Henderson, et al. |
| ETH.MESH.07383730-31 - Email string re-Ultrapro mesh information-identical mesh to Prolift +M |
| ETH.MESH.07384790-91 - Email string, top one from Robert Zipfel to Lissette Caro-Rosado re: Prosima and Advanced Prolift Preceptorship with Dr. Sepulveda and Drs. Antar, Jones, and Schlafstein on Monday Jan 4, 2010. |
| ETH.MESH.07587090-91 - Email string, top one from Judith Gauld to Patricia Nevar re: Dr. Sepulveda; cc: Colin Urquhart. |
| ETH.MESH.07628243 - EWH&U Gynecare Prosima ™ Pelvic Floor Repair System Faculty Checklist. |
| ETH.MESH.07630654 - Email string, top one from Greg Prine to Stevan Barendse, Robert Zipfel re: Prosima targets. |
| ETH.MESH.07631488 - Email string, top one from Selena Lessa to Robert Zipfel re: Prosima course with Sepulveda. |
| ETH.MESH.07631752-53 - Email string, top one from Eric Globerman to Nicole Huffman re: Prosima course; cc: Robert Zipfel. |
| ETH.MESH.07631967-68 - Email string, top one from Stacy Hoffman to Robert Zipfel, Kimberly Heath re: Prosima Lab. |
| ETH.MESH.07632042 - Event request form for Sepulveda Preceptorship. |
| ETH.MESH.07632042-43 - Email from Kevin Frost to danhalt@gmail.com, et al. re: Save the Date: Prosima Faculty Conference Call 7/20 at 7pm EST; cc: Jennifer Paradise. |
| ETH.MESH.07636090 - Prosima Cadaver Lab Invitation |
| ETH.MESH.07653362-63 - Email string, top one from Tommaso Santini to Kevin Frost, et al. re: US Surgeon; cc: Tom Affeld. |
| ETH.MESH.07931680-81 - Email string, top one from Bart Pattyson to Jeff Hsieh re: Prosima Professional Education Slide Deck Conference Call. |

Christina Pramudji Materials List

**Production Materials**

| |
|---|
| ETH.MESH.07951163 - Document re: Prosima's apical/anatomical success rates and functional outcomes. |
| ETH.MESH.07953429-33 - EWH&U 2011 Field Visit Letter |
| ETH.MESH.07977911 |
| ETH.MESH.08003181-96 - TVT Patient Brochure |
| ETH.MESH.08003231-46 - TVT Patient Brochure |
| ETH.MESH.08003247-62 - Patient Brochure |
| ETH.MESH.08003263-78 - Patient Brochure |
| ETH.MESH.08003279-94 - TVT Patient Brochure |
| ETH.MESH.08003295-302 - TVT Patient Brochure |
| ETH.MESH.08021804-07 - Email string, top one from Libby Lewis to Kenneth Pagel, et al. re: Journal Club - trocar-less vaginal mesh kits. |
| ETH.MESH.08023741-44 - Email string, top one from Scott Miller to Jonathan Fernandez re: Prosima Take Away Messages. |
| ETH.MESH.08033153 - Document entitled "Prevalence and risk factors for mesh erosion after laparoscopic-assisted sacrocolpopexy." Author(s) Jasmine Tan-Kim, Shawn A, Menefree, Karl M, Luber, Charles W. Nager, Emily S. Lukacz. |
| ETH.MESH.08048738-40 - Email from David Jackson to Selena Lessa re: Prosima course with Sepulveda. |
| ETH.MESH.08066452 |
| ETH.MESH.08107354 - Gynecare TVT Tension-free Support for Incontinence: Professional Education Slides |
| ETH.MESH.08117473 - 2012 TVT-Exact Updated Prof Ed Slide Deck w Production Cover |
| ETH.MESH.08117625-26 - Prolift +M Profession Education Slide Deck |
| ETH.MESH.08135444 - Gynecare Prosima - Pelvic Floor Repair System Proctorship |
| ETH.MESH.08139049-118 - Pelvic Organ Prolapse - The Role of Prosima. Author: Mark Slack. |
| ETH.MESH.08156958 - 2002 TVT Advanced Users Forum Presentation |
| ETH.MESH.08161765 - Email from Suzy Taylor to Jared Aldridge, et al. re: Follow up to FDA Mesh Advisory. |
| ETH.MESH.08169582-620 - Surgical Practice of POP survey on Survey Monkey. |
| ETH.MESH.08290691 |
| ETH.MESH.08299913-917 - Nilsson C. Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence. Int Urogynecol J 2013; 24(8): 1265-9 [9.11.13 Exhibit T-1271] |
| ETH.MESH.08307644-45 - 4.05.2013 - Email from P. Hinoul to G. Callen re: RCT data (with attachments). |
| ETH.MESH.08309057-92 - Document entitled "Benefit-Risk Profile of Ethicon, Inc.'s Pelvic Organ Prolapse Mesh Repair Products." |
| ETH.MESH.08315779-810 - Clinical Expert Report Gynecare Prolift +M™ Pelvic Floor Repair System signed by Piet Hinoul dated 9/25/2012 |
| ETH.MESH.08328772-922 -  Prosima - Patient Brochure Literature |
| ETH.MESH.08334244-45 - Email string re-Photographs of LCM vs MCM with powerpoint attachment |
| ETH.MESH.08375158-59 - Email string, top one from Larry Gillihan to Kenneth Pagel, Jason Hernandez re: New Product Tabs - TVT Abbrevo, Prosima, TVT Exact. |
| ETH.MESH.08384247 |
| ETH.MESH.08384270 - Email string, top one from Lisa Pitts to Paul Saliba re: Prosima pearls from Dr. Garris. |

Christina Pramudji Materials List

**Production Materials**

| |
|---|
| ETH.MESH.08421628 - Ethicon Gynecare WW Commercialization Decision - US Customer Discussion Guide 6/1/12 |
| ETH.MESH.08476311 - Cytotoxicity assessment of Ulstem sling |
| ETH.MESH.08492824 -  Strategic Business Team Meeting - Meeting Notes |
| ETH.MESH.08565137-41 |
| ETH.MESH.08640676 - Jones email 4/04/08 re Prosima update for RBDs |
| ETH.MESH.08791917 |
| ETH.MESH.08945734-35 - ICS-IUGA 2010 Abstract Form. "Ultrasound assessment 6 months following vaginal prolapse surgery using polypropylene implants and a vaginal support device." |
| ETH.MESH.08945742-44 - Presentation Title: A New Operation for Vaginal Prolapse Repair using Mesh and a Vaginal Support Device: 1 Year Anatomic and Functional Results of an International, Multicentre Study." Presenter: Slack, M., et al. |
| ETH.MESH.08945836-40 - Document entitled "Gynecare Prosima Claims List." |
| ETH.MESH.08948364-65 - Email string, top one from Kevin Frost to William Rush re: Save the Date: Prosima 2 Year Clinical Data Review; cc: Tom Affeld. |
| ETH.MESH.08951725-26 - Email string, top one from Tom Affeld to Kevin Frosr re: Prosima 2 year summary for eClinical Compendium. |
| ETH.MESH.08961175-76 |
| ETH.MESH.08962682-83 - Email from Helen Wong to Kevin Frost re: Sepulveda's comment on the VRT; cc: Jenny Krieger, et al. |
| ETH.MESH.08962684-85 - Email string, top one from Jenny Krieger to Kevin Frost re: Reminder: Prosima Teleconference today. |
| ETH.MESH.08971152-53 - Email string, top one from Kevin Frost to Libby Lewis re: Prosima VRT Invitation plan - due Jan 28. |
| ETH.MESH.08971269-70 - Email string, top one from Kevin Frost to Aaron Kirkemo, Piet Hinoul re: Prosima VRT: fill-in. |
| ETH.MESH.08971271-72 - Email string, top one from Kevin Frost to Marilyn Valdes re: Dr. Sepulveda availability on 1/31. |
| ETH.MESH.08971309-14 - Email string, top one from Kevin Frost to Helen Wong re: Dr. Sepulveda's 1/31 VRT; cc: Jenny Krieger. |
| ETH.MESH.08988155 - Powerpoint: Gynecare Prosima ™ Pelvic Floor Repair System: Background. Halina Zyczynski, M.D. |
| ETH.MESH.08988298-417 - EBM - Pelvic Organ Prolapse Clinical References: 2002-2011, including Prolift, Prolift+M, Prosima, Gynemesh. Searcher: Kerry Kushinka. |
| ETH.MESH.09050450 - Memoradum from David Robinson re: the compatibility if estrogen creams with Prosima balloon and vaginal support device. (Not signed). |
| ETH.MESH.09100506 - Prolift Professional Education Slide Deck (2005) |
| ETH.MESH.09128451 - Chart entitled "Faculty Training." |
| ETH.MESH.09128545 - Pelvic Organ Prolapse Surgical Mesh Discussion call in information   8/25/11 |
| ETH.MESH.09138054-55 - Information re: Jaime Sepulveda, M.D. and Arthur Mourtzinos, M.D. |
| ETH.MESH.09142383-84 - Email from Kevin Frost to danhalt@gmail.com, et al. re: Save the Date: Prosima Faculty Conference Call 7/20 at 7pm EST; cc: Jennifer Paradise. |
| ETH.MESH.09142511 - (Draft) EWHU Memo from Bart Pattyson (US Marketing and Professional Education) to US Faculty Members re: Gynecare Prosima - Pelvic Floor Repair System, Updated Professional Education Deck. |
| ETH.MESH.09144349 - Powerpoint: Ethicon Women's Health and Urology: Clinical Expertise Road Map. |

Christina Pramudji Materials List

**Production Materials**

| |
|---|
| ETH.MESH.09191424-26 - Email string, top one from Hemangini Patel to Carolina Guzman re: Final Draft report for Prosima - Urgent; cc: Irene Leslie, Rosangela Ribeiro. |
| ETH.MESH.09207059 - Chart entitled "Grier." |
| ETH.MESH.09218452-53 - Email string, top one from Rhonda Peebles to Andrew Meek re: Remaining 2010 labs; cc: Kevin Frost, et al. |
| ETH.MESH.09264945-46 - Prolene Mesh Re-Design Project |
| ETH.MESH.09283030 - Spreadsheet re: Open Incontinence & AP. |
| ETH.MESH.09283031 - Spreadsheet re: Open Incontinence & AP. |
| ETH.MESH.09283032 - Spreadsheet re: Pelvic Floor Repair |
| ETH.MESH.09283033 - Spreadsheet re: Budget Summary |
| ETH.MESH.09283034 - Spreadsheet re: Integrated Marketing |
| ETH.MESH.09283035 - Spreadsheet re: Summary |
| ETH.MESH.09283036 - Spreadsheet re: Pelvic Floor Repair |
| ETH.MESH.09283037 - Spreadsheet re: Budget Summary |
| ETH.MESH.09283038 - Spreadsheet re: Integrated Marketing |
| ETH.MESH.09290755 - Spreadsheet re: Q1 2012 Open PO Summary |
| ETH.MESH.09290760 - Spreadsheet re: Open Incontinence & AP. |
| ETH.MESH.09290767 - Spreadsheet re: Uterine Health |
| ETH.MESH.09290769 - Spreadsheet re: Ethicon Gynecare May 2012 Open PO Summary |
| ETH.MESH.09290772 - Spreadsheet re: Budget Summary |
| ETH.MESH.09300480 - Spreadsheet re: Prosima All Day |
| ETH.MESH.09625725-29 - Government Submissions Log Sheet |
| ETH.MESH.09625731-37 - FDA Letter. re: approved drug application for polypropylene suture. |
| ETH.MESH.09625816 - FDA letter re: receipt of drug application for polypropylene suture. |
| ETH.MESH.09625817 - Letter to FDA re: new drug application for Polypropylene Suture. |
| ETH.MESH.09629447-48 - FDA Labeling Approval for Prolene |
| ETH.MESH.09630649 - 4.26.1973 FDA Letter RE: NDA 16-374 |
| ETH.MESH.09630649 - FDA Letter re: package insert for Prolene. |
| ETH.MESH.09634081 - Sections 6 re: adverse effects. |
| ETH.MESH.09634299-303 - FDA Letter re: approval of PMA supplement. |
| ETH.MESH.09634318 - Prolene Package Insert. |
| ETH.MESH.09634662-63 - FDA Letter re: reclassification of Nonabsorbable Polypropylene Surgical Suture. |
| ETH.MESH.09634664-88 - FDA Letter re: reclassification of Nonabsorbable Polypropylene Surgical Suture. |
| ETH.MESH.09656792 |
| ETH.MESH.09656795 |
| ETH.MESH.09744840-45 - Patient Brochure |
| ETH.MESH.09744848-55 - Patient Brochure |
| ETH.MESH.09744858-63 - TVT Patient Brochure |
| ETH.MESH.09746948-998 - License and Supply Agreement [Rosenzweig Exhibit 21 - 12.22.15] |
| ETH.MESH.09747038-097 - Medscand Agreement |
| ETH.MESH.09747337-369 - Asset Purchase Agreement |
| ETH.MESH.09888187-223 - Seven Year Data for Ten Year Prolene Study |
| ETH.MESH.09922570-578 - TVTO PA (TOPA) R&D Memorandum of PA Mesh Assessments for TVTO-PA Katrin Elbert Dec.Revision 1 |
| ETH.MESH.10027307-28 - TVT Surgeons Resource Monograph - June 2000 |

**Christina Pramudji Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.10048035-36 - Email from Mark Pare to Walter Boldish, et al. re: Clinical #2 - Prosima; cc: Elizabeth David, et al. |
| ETH.MESH.10179518-636 - Clinical Evaluation Report - Gynecare Gynemesh ™ PS Nonabsorbable Prolene ™ Soft Mesh signed by Piet Hinoul on 04.26.2013 |
| ETH.MESH.10220659 - Gynecare TVT Tension-free Support for Incontinence: Advanced Users Forum for the Experienced Clinician |
| ETH.MESH.10224077 - Email string, top one from Molly Dugan to Greg Prine re: Prosima Lab Feedback; cc: Joseph Drabik. |
| ETH.MESH.10232708 - Email from Stevan Barendse to Greg Prine re: Prosima targets. |
| ETH.MESH.10281860 - 2013 Clinical Expertise TVT Prof Ed Slide Deck |
| ETH.MESH.10281860 - Tension-Free Midurethral Sling: Market Update. |
| ETH.MESH.10376963 |
| ETH.MESH.10378001-02 |
| ETH.MESH.10384309-310 |
| ETH.MESH.10399553 - Email from Judi Gauld to Marcus Carey, et al. re: Prosima presentation at AUA; cc: David Robinson, et al. |
| ETH.MESH.10608341-57 - Post Market Surveillance Report. Pelvic Floor Repair Systems. Gynecare Prolift, Gynecare Prolift+M and Gynecare Prosima. |
| ETH.MESH.10686760-771 - Gynemesh PS aFMEA 2013 |
| ETH.MESH.10686833-852 - Risk Management Report (RMR) for Gynemesh PS 2013 |
| ETH.MESH.10817931  Pelvic Mesh Post-Market Surveillance Orders April 2012 |
| ETH.MESH.10960414 - Email from Christopher O'Hara to Francois Barbe, et al. re: VRT for Prosima. |
| ETH.MESH.11048537-38 - Prosima E-blast No. 1 "The Proof of Success." |
| ETH.MESH.11336474-87 - Ten Year In Vivo Suture Study Scanning Electron Microscopy-5 Year Report |
| ETH.MESH.11448841 - Conference Participant Report 8/25/11 |
| ETH.MESH.11518663-65 - Email string, top one from Melissa Doyle to Arthur Mourtzinos re: Agenda for tomorrow's lab. |
| ETH.MESH.11522550-51 - Email string, top one from Melissa Doyle to Seth Moskos re: VSD "take home" instructions. |
| ETH.MESH.11523079 - Email from Melissa Doyle to Walter Boldish, et al. re: Lahey Labs September 18, 2010; cc: Carole Carter-Cleaver. |
| ETH.MESH.11524125-28 - Email string, top one from Melissa Doyle to Andrew Meek re: Upcoming Labs - planning. |
| ETH.MESH.11536046 - Email string, top one from Jonathan Fernandez to Rhonda Peebles re: Remaining 2010 labs; cc: Robert Zipfel, et al. |
| ETH.MESH.11538048-49 - Email from Frost  to Globerman, et al. re: prosima usage northeast |
| ETH.MESH.11543641 - Powerpoint GYNECARE GYNEMESH* PS Nonabsorbable PROLENE* Soft Mesh Awareness Module |
| ETH.MESH.11543719 - Robinson Gynemesh PS Presentation Awareness Module 4.7.04 |
| ETH.MESH.11905619 - Spreadsheet: Prosima Virtual Roundtable Calls &Targets |
| ETH.MESH.1210987-95 - Email from Hinoul re: South Africa, TVTO sheaths getting stuck upon removal |
| ETH.MESH.1222075-79 - Letter to Weisberg/Robinson re: Elongation Characteristics of Laster Cut PROLENE Mesh for TVT, from Kammerer |
| ETH.MESH.12831391-92 - P4128 - IR Microscopy of Explanted Prolene received from Prof. R. Guidoin. |
| ETH.MESH.12897617-78 - 2013 Clinical Evaluation Report - Prosima ™ signed by Piet Hinoul. |

**Christina Pramudji Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.13314554 - Email from Laura Hance to Dr. Lowden re: Prosima answer to JP drain and hydrodissection. |
| ETH.MESH.13532200 - Ethicon Gynecare WW Commercialization Decision - US Sales Call Script 6/1/12 |
| ETH.MESH.13577809-810 - Prosima Virtual RoundTable |
| ETH.MESH.13582263 - Reisenauer Prosima study |
| ETH.MESH.13589382 - Prosima Sales Aid 2 |
| ETH.MESH.13589382 - Prosima Sales Aid 3 |
| ETH.MESH.13589382 - Prosima Selling Guide |
| ETH.MESH.13592561 - Prosima Trainee Invitation "Advanced Pelvic Floor Course with Gynecare Prosima" |
| ETH.MESH.13596052 - Prosima Sales Aid 4 (Proof) |
| ETH.MESH.13600015 - Barber Study - Defining Success After Surgery for POP |
| ETH.MESH.13618003-04 - EWHU eClinical Compendium - Article Summary. Reisenauer, C., et al. "Anatomic study of prolapse surgery with nonanchored mesh and a vaginal support device." |
| ETH.MESH.13618029-31 - EWHU eClinical Compendium - Article Summary. Zyczynski, H.M., et al. "One-year clinical outcomes after prolapse surgery with nonanchored mesh and vaginal support device." |
| ETH.MESH.13622000-70 - Prosima Trainee Deck Distribution |
| ETH.MESH.13626471 - Prosima Sales Aid 7 (Proof of Success) |
| ETH.MESH.13627691 - Expert interview with Dr. Carey (clean) |
| ETH.MESH.13635675 - 2011 B&W POP & SUI Patient Counseling Guide production copy |
| ETH.MESH.1363575.NATIVE |
| ETH.MESH.13637531 - Prosima presentation background and development history |
| ETH.MESH.13645631 - DVD - Thoughts on Prolift+M and Prosima from Drs. Michel Cosson and Marcus Carey. |
| ETH.MESH.13649510 - Prosima Sales Training Program |
| ETH.MESH.13650207 - Prosima Sales Aid Brochure (Dance) |
| ETH.MESH.13670432 - Prosima Key Procedural Steps (double-sided) |
| ETH.MESH.13697383 - Prosima legal manufacturer Ethicon Sarl |
| ETH.MESH.13698543 - Prosima Marketing Material Roll-Out Letter. |
| ETH.MESH.13698840-59 - Bart Pattyson editorial re prof ed bulletin |
| ETH.MESH.13699623 - Prosima sales training points |
| ETH.MESH.13699656 - Prosima DVD |
| ETH.MESH.13699656 - Prosima Sales Rep materials |
| ETH.MESH.13699656 - Prosima video with Van Drie and Grier.wmv" |
| ETH.MESH.13699674 - Clinical Study Report: A Prospective, Multi-centre Study to Evaluate the Clinical Performance of the Gynecare Prosima ™ Pelvic Floor Repair System as a Procedure for Pelvic Organ Prolapse. |
| ETH.MESH.13713001 - Good image of Prosima box |
| ETH.MESH.13718001 - Prosima Objective Success Learning Guide |
| ETH.MESH.13718497 - Prosima Patient Brochure 2 |
| ETH.MESH.13724290 - Prosima Apical Support Learning Guide |
| ETH.MESH.13726909 - Prosima Key Points |
| ETH.MESH.13727241 - Prosima Overview Presentation |
| ETH.MESH.13733674 - Prosima MRI Image and Sales Aid |

**Christina Pramudji Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.13756212-18 - Clinical study Finding Discussion for Gynecare Prosima ™ Pelvic Floor Repair System by Piet Hinoul (Audio Transcript). |
| ETH.MESH.13756219 - Gynecare Prosima ™ Pelvic Floor Repair System MRI Address |
| ETH.MESH.13756384 - Prosima Virtual Round Table Trainee Confirmation |
| ETH.MESH.13756409 - Prosima Virtual Round Table Preceptor Follow-up and Invitation. |
| ETH.MESH.13756416-17 - Prosima Virtual Round Table Preceptor Confirmation. |
| ETH.MESH.13869166 - Powerpoint: Mint Project - Pelvic Floor Repair. |
| ETH.MESH.14427453-55 - FDA Clearance Letter re: K063562 Gynecare Prosima ™ |
| ETH.MESH.14427459-43 - Letter to FDA re: 510(k) K063562 S1, response to deficiencies email. |
| ETH.MESH.14427562-63 - Memo to Prosima Regulatory File. Minutes from Teleconference with FDA for Prosima 510(k). |
| ETH.MESH.14427564-65 - FDA Letter re: K063562 Gynecare Prosima Premarket Notification 510(k) |
| ETH.MESH.14427567-69 - Email from Nada Hanafi to Patrice Napoda re: K063562 Gynecare Prosima. |
| ETH.MESH.14427578-61 - Traditionsl 510(k) Premarket Notification Gynecare Prosima ™ Pelvic Floor Repair System. |
| ETH.MESH.15958178-82 - Email string, top one from Brian Luscombe to Tom Affeld re: Approved for distribution: FDA Notification FAQS and Customer Letter. |
| ETH.MESH.161953-54 - 10/12/1990 Letter from FDA re: N16374, Prolene Polypropylene Nonabsorbable Suture Gynecare TVT Obturator System Sales Materials |
| ETH.MESH.16259973 - Email from Lisa Jannone dated 1/5/12 re message from Lesley Fronio re update on recent media reports |
| ETH.MESH.16350627-28 - Email string, top one from Piet Hinoul to Paan Hermansson re: key message for upcoming Prosima launch. |
| ETH.MESH.16352932-34 - Email from Paan Hermansson to Sonja Willems, et al. re: Great EWH&U success at ICS/IUGA congress in Toronto; cc: Bernhard Fischer, et al. |
| ETH.MESH.1751069-94 - 09/07/2009 Safety review: TVT and TVT-O procedures |
| ETH.MESH.17669942 - Email from Robert Zipfel tp Elizabeth David, et al. re: Prosima and Advanced Prolift Preceptorship with Dr. Sepulveda and Drs. Antar, Jones and Schlafstein on Monday Jan 4, 2010. |
| ETH.MESH.17748760-61 - E-mail 4.25.11 from Kevin Frost regarding 2011 Incontinence & Pelvic Floor Recap |
| ETH.MESH.1784779-82 - Memo re: TVT-Base & TVT-O Complaint Review for Laser Cut Mesh (LCM) RiskAnalysis |
| ETH.MESH.1784823-28 - Clinical Expert Report |
| ETH.MESH.1809056-58 - Email re: Important Laser cut mesh update |
| ETH.MESH.1809080-81 - Memo re: Comparison of Laser-cut and machine-cut TVT Mesh to Meshes from Competetive Devices (BE02004-1641) |
| ETH.MESH.1815660-64 - Project Mulberry, Preliminary Clinical Diligence Report |
| ETH.MESH.18844812 - Jan 2007 email re delaying launch |
| ETH.MESH.18844812- Email from Patrick Kaminski to Robert Zipfel re: Dr. Thomas Antonini; cc: Stevan Barendse. |
| ETH.MESH.19308264-65 - Email from Walter Boldish to Stefanie Garbarino re: Prosima cadaver labs. |
| ETH.MESH.19310234-38 - Email string, top one from Stefanie Garbarino to Dr. Maxwell re: TVT-O |
| ETH.MESH.222852-863 - 12/15/2003, Gynecare Final Report # 03*0740, TVT Obturator System |
| ETH.MESH.222899-909 - Clinical Expert Report |
| ETH.MESH.2236604-609 - TVT Obturator Brochure; "Results, Precision & Proven Mesh" |

Christina Pramudji Materials List

**Production Materials**

| |
|---|
| ETH.MESH.223779-84 - Risk Management Report, TVT Laser Cut Mesh (LCM). Document Number RMR-0000017, Rev. 3 |
| ETH.MESH.22625140-45 - MDD CAPA # CAPA-003474 |
| ETH.MESH.22631022-2029 - TVT - Response to Section 39 Request, D-1, 1-1002 |
| ETH.MESH.22937156 - Email from Dan Smith re: NG TVT-O NDP - Outcomes from Kickoff Meeting with Pr. De Leval & Dr. Waltregny |
| ETH.MESH.2340504-33 - TVT IFU |
| ETH.MESH.2340902-08 - TVT O IFU |
| ETH.MESH.262089-123 - Manuscript Draft: (de Leval) Novel surgical technique for the treatment of female stress urinary incontinence: Transobturator Vaginal Tape Inside-Out |
| ETH.MESH.3364663-66 - Email from O'Bryan re: ifu |
| ETH.MESH.3365250-251 - Email from Weisberg re: IFU update |
| ETH.MESH.341006-11 - 11/11/10 Letter from John Young re: Global Regulatory Strategy for TVT IFU (RMCP15506/E) Update (Part II, RA0001-2010, Rev. 1) |
| ETH.MESH.3427878-83 - TVT IFU |
| ETH.MESH.371496-594 - 01/28/98 Letter from FDA re: K974098 TVT System |
| ETH.MESH.3911390-1 - Email from Arnaud re: Transient Leg Pain with Mulberry |
| ETH.MESH.3922926-28 - Email re: OR Agenda Tunn |
| ETH.MESH.3932909-11 - History of TVT-O |
| ETH.MESH.3934952-67 - Tension-Free Vaginal Obturator Tape (TVOT) - April 30, 2003 - Meeting Report |
| ETH.MESH.4048515-20 - KOL Interview |
| ETH.MESH.4384126-65 - Clinical Evaluation Report, Gynecare TVT Tension-free Vaginal Tape / Tension-free Vaginal Tape Accessory Abdominal Guide |
| ETH.MESH.442825-26 - Email re: TVT Laser Mesh info |
| ETH.MESH.524746-48 - Email re: TVT Meeting with Agency |
| ETH.MESH.525573 - Email re: TVT Laser Cut Mesh |
| ETH.MESH.5315252-65 - Final Report, PSE Accession No. 97-0197, Project No. 16672 |
| ETH.MESH.658177-98 - TVT Surgeon's Resource Monograph, A Report of the June 2000 Summit Meeting |
| ETH.MESH.6696411-19 - Email re: Performance Evaluation of TVT Prolene Blue Mesh |
| ETH.MESH.6859834-35 - Email re: Laser Cut TVT |
| ETH.MESH.6878438-39 - Memo re: VOC on new Laser Cut TVT Mesh |
| ETH.MESH.6882641-642 - Email from O'Bryan re: GYNECARE TVT Obturator System - FDA |
| ETH.MESH.6886410-11 - Email from Weisberg re: Mulberry |
| ETH.MESH.7393700 - 05/13/2003 Memo to Gynecare Continence Health Sales Team re: Gynecare TVT PhysicianTraining Policy |
| ETH.MESH.7692905-07 - Email re: Mesh Fraying Dr. EBERHARD letter |
| ETH.MESH.8003295-301 - Patient Brochure: "Stop coping, start living." |
| ETH.MESH.8003303-17 - Patient Brochure: "Stop coping, start living." |
| ETH.MESH.823793-806 - Transobturator Vaginal Tape Inside-Out (TVT-O): From Development to Clinical Experience |
| ETH.MESH.865069-72 - Email from Dan Smith re: Draft report translated by "Babel fish" http://babelfish.altavista.com/tr |
| ETH.MESH.PM.000001 - Prolift Professional Education Videos |
| ETH.MESH.PM.000002 - TVT-O Procedural Video |
| ETH.MESH.PM.000006 - Anatomy Videos |

Christina Pramudji Materials List

**Production Materials**

| |
|---|
| ETH.MESH.PM.000007 - Prolift Professional Education Videos |
| ETH.MESH.PM.000009 - Anatomy Videos |
| ETH.MESH.PM.000014 - Prolift Professional Education Videos |
| ETH.MESH.PM.000015 - Prolift Professional Education Videos |
| ETH.MESH.PM.000019 - Prolift Professional Education Videos |
| ETH.MESH.PM.000027 - Prolift Professional Education Videos |
| ETH.MESH.PM.000032 - Prolift Professional Education Videos |
| ETH.MESH.PM.000033 - Prolift Professional Education Videos |
| ETH.MESH.PM.000034 - Prolift +M Professional Education Videos |
| ETH.MESH.PM.000037 - Prolift Professional Education Videos |
| ETH.MESH.PM.000038 - Prolift Professional Education Videos |
| ETH.MESH.PM.000039 - Prolift Professional Education Videos |
| ETH.MESH.PM.000042 |
| ETH.MESH.PM.000045 |
| ETH.MESH.PM.000048 - Prolift +M Professional Education Videos |
| ETH.MESH.PM.000057 - Anatomy Videos |
| ETH.MESH.PM.000058 - Prolift Professional Education Videos |
| ETH.MESH.PM.000059 |
| ETH.MESH.PM.000065 - Prolift Professional Education Videos |
| ETH.MESH.PM.000068 - Anatomy Videos |
| ETH.MESH.PM.000075 - Prolift Professional Education Videos |
| ETH.MESH.PM.000076 - Prolift Professional Education Videos |
| ETH.MESH.PM.000078 - Prolift Professional Education Videos |
| ETH.MESH.PM.000083 |
| ETH.MESH.PM.000084 |
| ETH.MESH.PM.000087 |
| ETH.MESH.PM.000088 - Anatomy Videos |
| ETH.MESH.PM.000089 - Anatomy Videos |
| ETH.MESH.PM.000090 - Anatomy Videos |
| ETH.MESH.PM.000092 - Prolift +M Professional Education Videos |
| ETH.MESH.PM.000093 |
| ETH.MESH.PM.000094 |
| ETH.MESH.PM.000095 |
| ETH.MESH.PM.000096 |
| ETH.MESH.PM.000097 |
| ETH.MESH.PM.000098 |
| ETH.MESH.PM.000130 |
| ETH.MESH.PM.000134 - Anatomy Videos |
| ETH.MESH.PM.000143 |
| ETH.MESH.PM.000145 - Prolift +M Professional Education Videos |
| ETH.MESH.PM.000148 |
| ETH.MESH.PM.000151 - Anatomy Videos |
| ETH.MESH.PM.000154 - Anatomy Videos |
| ETH.MESH.PM.000156 |
| ETH.MESH.PM.000157 |
| ETH.MESH.PM.000170 |
| ETH.MESH.PM.000171 |

**Christina Pramudji Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.PM.000179 - TVT Secur IFU V5e 2005 to disc (Original from Prof Ed DVD) |
| ETH.MESH.PM.000179 - TVT-Secur Key Tech Points 5.24.2007 (Color Orinignal from Prof Ed DVD) |
| ETH.MESH.PM.000190 - Prolift Professional Education Videos |
| ETH.MESH.PM.000192 - Prolift Professional Education Videos |
| ETH.MESH.PM.000202 |
| ETH.MESH.PM.000246 |
| ETH.MESH.PM.000257 |
| ETH.MESH.PM.000272 |
| ETH.MESH.PM.000273 |
| ETH.MESH.PM.000274 |
| ETH.MESH.PM.000288 |
| ETH.MESH.PM.000303 |
| ETH.MESH.PM.000306 |
| ETH.MESH.PM.000309 |
| ETH.MESH.PM.000316 |
| ETH.MESH.PM.000317 |
| ETH.MESH.PM.000318 |
| ETH.MESH.PM.000319 |
| ETH.MESH.PM.000320 |
| ETH.MESH.PM.000321 |
| ETH.MESH.PM.000322 |
| ETH.MESH.PM.000336 |
| ETH-00254-261 - Patient Brochure Pelvic Organ Prolapse Get the Facts, Be Informed, Make Your Best Decision dated in 2006 |
| ETH-00295-300 - Exh. 10 Gynecare Prolift IFU dated 2004 |
| ETH-00797-829 - 510(k) Notification Gynemesh Prolene ™ Soft Nonabsorbable Synthetic Surgical Mesh. |
| ETH-00807-808 - FDA Clearance letter for Gynemesh soft mesh for pelvic floor repair |
| ETH-00830-861 - Labeling/Package Insert |
| ETH-00862-893 - Test Method for the Determinartion of Mesh Burst Strength for Prolene Soft Mesh. |
| ETH-00894-927 - Medical Literature |
| ETH-01363-365 - Exh. 15 Letter to Bryan Lisa from Mark M. Melkerson with FDA stamped 5.15.08 re: K071512 Gynecare Prolift  with attached 510(k) K071512 |
| ETH-01816-817 - FDA Clearance Letter, Prolene Soft Mesh (K001122) |
| ETH-02386 - Cosson, M. Prospective Clinical Assessment of the Total Vaginal Mesh (TVM) Technique for Treatment of Pelvic Organ Prolapse - 6 and 12 month results |
| ETH-02387 - Lucente, V. Prospective clinical assessment of the total vaginal mesh (TVM) Technique for treatment of pelvic organ prolapse - 6 and 12 month results |
| ETH-02388 - Amblard, J. From the TVM to the Prolift® (Gynecare): evolution of a technique for prosthetic support to treat prolapse via the vaginal route, concerning a retrospective multicentric series of 794 patients (684 TVM/110 Prolift) |
| ETH-02653 - Fatton, B. Preliminary results of the "Prolift™" Technique in the treatment of pelvic organ prolapse by vaginal approach: a multicentric retrospective series of 110 patients. IUGA 2006  Athens Non-discussed Abstract 275 |
| ETH-02750-755 - Hinoul P. A Prospective Study to Evaluate the Anatomic and Functional Outcome of a Transobturator Mesh Kit (Prolift Anterior) for Symptomatic Cystocele Repair. Journal of Minimally Invasive Gynecology (2008) 15, 615-620 |

**Christina Pramudji Materials List**

**Production Materials**

| |
|---|
| ETH-03220-221 - Cosson, M. Preservation of uterus when treating prolapse by Prolift TM does not significantly reduce risk of early post-surgical complications and failures. ABS 89 |
| ETH-03223 - Dedet, B. Transvaginal repair of genital prolapse by the Prolift technique: outcome one year after surgery. |
| ETH-03227-228 - Dati, S. Prolift vs. Avaulta for transvaginal repair of severe pelvic prolapse |
| ETH-03568-578 - (03.01.2005) Summary Memo for Revision B of the Gynecare Prolift Design Failure Modes Effects Analysis (dFMEA). |
| ETH-07153-158 - Gynecare Prolift Clinical Expert Report signed by Charlotte Owens on 01.14.05. |
| ETH-07247-303 - (03.02.2005) Approvals and Summary Memo for Version A of the Gynecare Prolift Application Failure Modes Effects Analysis (aFMEA). |
| ETH-07252-281 - Gynecare Prolift Pelvic Floor Repair System Total, Anterior and Posterior Pelvic Floor Repair Surgical Technique |
| ETH-10437-449 Gynemesh PS IFU |
| ETH-10505-596 - 2008 Prolift Slide deck |
| ETH-10977-983 - Gynecare Prolift IFU dated 2009 |
| ETH-18415 - Memo to Hospital Materials Managers & or Directors from Gynecare Worldwide Ethicon dated 10.10.02 regarding Gynecare Gynemesh*PS |
| ETH-37788-793 - Gynecare Prolift Clinical Expert report |
| ETH-60188-195 - Hiltunen R. Low-Weight Polypropylene Mesh for Anterior Vaginal Wall Prolapse - A Randomized Controlled Trial. Obstet Gynecol 2007;110-455-62 |
| Ethicon Final Report, PSE Accession No. 00-0035 An Exploratory 91-day Tissue Reaction Study of Polypropylene-Based Surgical Mesh in Rats (PSE Acc. No. 00-0035) |
| Ethicon Technical Report: Assessment of Competitor Pelvic Floor Repair Meshes, Version 1; Study Number: CPC-2006-0552; JJ-HMREV-00016715 |
| Ethicon Women's Health & Urology — Clinical Compendium — Sales Rep Positioning [ETH.MESH.0011879; ETH.MESH.00093830] |
| EWHU Faculty and PF User Conference Calls Outline |
| Exh. 59 - Gynecare Prolift Pelvic Floor Repair System Physcian Learner Profile (2 pages) |
| Guidance for Industry and FDA Staff. "Class II Special Controls Guidnace Document: Surgical sutures; Guidnace for Industry and FDA." |
| Guidance for Industry and/or for FDA Reviewers/Staff and/or Compliance. "Guidance for the Preparation of a Premarket Notification Application for a Surgical Mesh." |
| Gynecare Gynemesh PS a New Mesh for Pelvic Floor Repair Early Clinical Experience dated in 2003 (8 pgs) |
| Gynecare Gynemesh PS IFU (English Only) LAB-0012266 Rev: 3, released 02.03.15. |
| Gynecare Prolift - Product Devise Design Safety Assessment (DDSA) |
| Gynecare Prolift Pelvic Floor Repair System Total, Anterior and Posterior Pelvic Floor Repair Surgical Technique (30 pgs) |
| Gynecare Prosima - Content for Ethicon360.com |
| Gynecare Prosima (K063562) Summary of Safety and Effectiveness |
| Gynecare Prosima updates to ethicon360.com |
| Gynecare TVT IFU changes redlined, D-6, 1-20 |
| Gynemesh PS 510k Approval File [FDA] |
| Gynemesh PS Approval File (FDA) Requested August 15, 2007 Folder: K013718 - 131 pages; Summary: Product: GYNEMESH PROLENE SOFT (POLYPROPYLENE) NON ABSORBABLE SYNTHETIC SURGICAL |
| Gynemesh PS Approval File from FDA website (K013718) |

**Christina Pramudji Materials List**

**Production Materials**

| |
|---|
| Gynemesh PS white paper - Early Clinical Experience |
| HMESH.ETH.11642462 - Franchise Regulatory Labeling Guidence |
| JJM.Mesh.00043703  Response Statement and FAQS - FDA Notification about use of surgical mesh to treat pelvic organ prolapse and stress urinary incontinence |
| Johnson & Johnson - Our Credo [8.9.13 A.M. Mitchell Exhibit T-3134] |
| June, 2009 Klosterhalfen intermediate report on explanted mesh (highlighted) |
| K013718 GYNEMESH PS (Ethicon) Corrected SE Letter (07-Nov-2012) |
| Klinge Presentation PVDF: a new alternative? Meeting o Hernia Experts Exhibit P-1944 |
| Letter from FDA re: Postmarket Surveillance (PS) Study: PS120044 (Prosima 522 Order) |
| Letter to EWHU Field Sales Force from Price St. Hilaire dated 10.23.06 re: criteria for surgeons being trained for Gynecare Prolift (1 pg) |
| Letters to and from the FDA re: Prolene, Polypropylene Nonabsorbable Surgical Suture, USP. |
| Librojo updated TVT Declaration (10-23-15) [12 pages] |
| May 2010 CER for Gynemesh PS signed by David Robinson |
| McCabe email re - Sheath Sales Tool - 464 |
| Memo to S. Ciarrocca re: Regulatory Strategy - Project D'Art; Rev 3 |
| Mesh Information for Patients with Pelvic Floor Disorders |
| MSDS-Marlex Polypropylenes |
| Notice of Claimed Investigational Exemption for a New Drug (1-125) |
| Notice of Claimed Investigational Exemption for a New Drug (126-253) |
| P4122 - SEM Figure 183: Sample J7959 13409 (Photographs) |
| Payments to Medscand [9.16.13 Exhibit T-3192] |
| Payments to Medscand by J&J [9.16.13 Exhibit T-3183] |
| Payments to Ulmsten as Consultant [9.16.13 Exhibit T-3204] |
| Pelvic Organ Prolapse Patient Counseling Guide |
| Powerpoint - GYNECARE GYNEMESH* PS Nonabsorbable PROLENE* Soft Mesh Awareness Module |
| Powerpoint - Prospective Clinical Assessment of TVM - 1 Year Results |
| Powerpoint Presentation entitled "Trocars & Pelvic Anatomy: Do They Mix Well?" |
| Presentation: Non Absorbable Sutures |
| Prosima Complaints PPM_REV_0103350 |
| Prosima IFU Book |
| prosima training deck 1 |
| Prosima training deck 2 |
| PS120046 A2 - 7.9.12 FDA Response to Ethicon re Gynemesh PS |
| Published clinical data and RCTs - Ethicon.com - 4204-C |
| Seven Year Dog Study - T-2263 |
| Slide Presentatopm "Gynecare Prosima ™ Pelvic Floor Repair System |
| Summary of Saftey and Effectiveness submitted by Bryan Lisa for Gynecare Prolift and Prolift +M stamped 5.15.08 (2 pgs) |
| Supplement Numbers and Application Dates |
| Surgeon's Rescourse Monograph for TVT |
| TVM Prospective 6 month Data |
| TVT Abbrevo IFU - 01.2015 |
| TVT Exact IFU - 01.2015 |
| TVT IFU - 01.2015 |
| TVT IFU (7th version) 2015 - Present - from Ethicon website. |
| TVT Patient Brochure - 2015 |

**Christina Pramudji Materials List**

**Production Materials**

| |
|---|
| TVT-O la bandelette trans-obturatrice (Photograph) |
| TVT-Obturator IFU - 01.2015 |
| TVT-R Prof Education Slide Deck |
| Video titled Prosima Shortened Procedure. Hydrodissection and Dissection. |
| Video: 2010 Prosima Testimonial for NTM |
| Wound Closure Manual |

**Christina Pramudji Materials List**

**Company Witness Depositions**

| Deponent [Date of Deposition] |
|---|
| Angelini, Laura [09.16.2013] |
| Angelini, Laura [09.17.2013] |
| Angelini, Laura [11.14.2013] |
| Arnaud, Axel [11.15.12] |
| Arnaud, Axel [11.16.12] |
| Arnaud, Axel [7.19.2013] |
| Arnaud, Axel [7.20.2013] |
| Arnaud, Axel [9.25.2013] |
| Austin, Charles E. - 08.13.2015 |
| Barbolt, Thomas [1.7.2014] |
| Barbolt, Thomas [1.8.2014] |
| Barbolt, Thomas [8.14.2013] |
| Barbolt, Thomas [8.15.2013] |
| Barbolt, Thomas Ph.D. [10.10.12] |
| Barbolt, Thomas Ph.D. [10.9.12] |
| Batke, Boris [8.1.2013] |
| Batke, Boris [8.2.2013] |
| Beach, Patricia [6.17.13] |
| Beath, Catherine [11.8.12] |
| Beath, Catherine [11.9.12] |
| Beath, Catherine [3.26.12] |
| Beath, Catherine [3.27.12] |
| Beath, Catherine [7.11.2013] |
| Beath, Catherine [7.12.2013] |
| Brown, Allison [9.11.13] |
| Burkley, Dan F [5.22.2013] |
| Burkley, Dan F [5.23.2013] |
| Burkley, Daniel [10.2.12] |
| Butts, Lebron [8.21.14] |
| Cecchini, Peter [10.22.2013] |
| Cecchini, Peter [10.23.2013] |
| Chahal, Ricky [12.10.2014] |
| Chen, Meng [10.29.2013] |
| Chen, Meng [10.3.12] |
| Chen, Meng [10.30.2013] |
| Chen, Meng [10.4.2012] |
| Courts, Paul [6.11.15] |
| Elbert, Katrin [12.23.14] |
| Elbert, Katrin, Ph.D. [12.23.2014] |
| Gauld, Judith [11.8.13] [4.27.12] |
| Grier, Douglas [12.30.2014] |
| Hart, James [12.20.13] |
| Hart, James [9.17.13] |
| Hart, James [9.18.13] |
| Hellhammer, Brigitte [9.11.2013] |
| Hellhammer, Brigitte [9.12.2013] |

**Christina Pramudji Materials List**

**Company Witness Depositions**

| |
|---|
| Henderson, Matthew [8.27.2015] |
| Hinoul, Piet [01.13.2014] |
| Hinoul, Piet [01.14.2014] |
| Hinoul, Piet [01.15.2014] |
| Hinoul, Piet [6.26.2013] |
| Hinoul, Piet [6.27.2013] |
| Hinoul, Piet M.D., Ph.D. [4.5.12] |
| Hinoul, Piet M.D., Ph.D. [4.6.12] |
| Hinoul, Piet M.D., Ph.D. [9.18.12] |
| Hinoul, Piet M.D., Ph.D. [9.19.12] |
| Holste, Joerg [12.14.12] |
| Holste, Joerg [12.15.12] |
| Holste, Joerg [7.29.2013] |
| Holste, Joerg [7.30.2013] |
| Horton, Ronald, M. - 07.01.2015 |
| Isenberg, Richard [11.05.2013] |
| Isenberg, Richard [11.06.2013] |
| Jones, Gregory R [8.20.2013] |
| Kammerer, Gene [01.17.2014] |
| Kammerer, Gene [01.28.2014] |
| Kammerer, Gene [01.30.2014] |
| Kammerer, Gene [10.17.12] |
| Kammerer, Gene [12.03.2013] |
| Kammerer, Gene [12.05.2013] |
| Kammerer, Gene [6.12.2013] |
| Kanerviko, Brian [8.23.13] [8.22.13] |
| Kirkemo, Aaron [01.06.2014] |
| Kirkemo, Aaron [01.07.2014] |
| Kirkemo, Aaron [4.18.12] |
| Lamont, Dan [4.3.2013] |
| Lamont, Dan [4.4.2013] |
| Lamont, Dan [9.10.2013] |
| Lamont, Dan [9.11.2013] |
| Lamont, Daniel [4.4.12] |
| Lamont, Daniel [5.24.12] |
| Lin, Susan [3.12.2013] |
| Lin, Susan [3.13.2013] |
| Lin, Susan [5.2.2013] |
| Lin, Susan [5.3.2013] |
| Lin, Susan [8.1.2013] |
| Lisa, Bryan [12.19.11] |
| Lisa, Bryan [12.20.11] |
| Lisa, Bryan A [4.25.2013] |
| Lisa, Bryan A [4.26.2013] |
| Luscombe, Brian [7.29.13] |
| Mahmoud, Ramy [7.15.2013] |
| Mahmoud, Ramy [7.16.2013] |

**Christina Pramudji Materials List**

**Company Witness Depositions**

| |
|---|
| Meek, Jonathan [2.24.12] [9.11.12] |
| Nager, Charles - 06.10.2014 Deposition Testimony |
| Owens, Charlotte [6.19.2013] |
| Owens, Charlotte [6.20.2013] |
| Owens, Charlotte M.D. [9.12.12] |
| Owens, Charlotte M.D. [9.13.12] |
| Parisi, Paul [6.6.13] |
| Peebles, Rhonda [07.16.2014] |
| Peebles, Rhonda [08.20.2014] |
| Robinson, David [7.24.2013] |
| Robinson, David [7.25.2013] |
| Robinson, David [9.11.2013] |
| Robinson, David M.D. [3.13.12] |
| Robinson, David M.D. [3.14.12] |
| Robinson, David M.D. [8.23.12] |
| Schmid, Tim - 07.31.2015 |
| Selman, Renee Elayne [6.20.2013] |
| Selman, Renee Elayne [6.21.2013] |
| Smith, Dan J [2.3.2014] |
| Smith, Dan J [2.4.2014] |
| Smith, Dan J [5.15.2013] |
| Smith, Dan J [5.16.2013] |
| Smith, Dan J [6.4.2013] |
| Smith, Dan J [6.5.2013] |
| Smith, Dan J [8.20.2013] |
| Smith, Dan J [8.21.2013] |
| St Hilaire, Price [7.11.13] |
| Vailhe, Christophe [6.20.13] |
| Vailhe, Christophe [6.20.2013] |
| Vailhe, Christophe [6.21.2013] |
| Volpe, Clifford [2.28.12] [2.29.12] |
| Walji, Zenobia [3.7.12] |
| Weisberg, Martin - 11.12.2015 Deposition Testimony |
| Weisberg, Martin - 11.13.2015 Deposition Testimony |
| Weisberg, Martin [5.30.2013] |
| Weisberg, Martin [5.31.2013] |
| Weisberg, Martin [8.9.2013] |
| Weisberg, Martin M.D. [5.24.12] |
| Yale, Mark [4.17.12] |
| Yale, Mark [5.16.12] |
| Yale, Mark [8.7.2013] |
| Yale, Mark [8.8.2013] |
| Zaddern, Vincenzo [3.27.12] [3.28.12] |

**Christina Pramudji Materials List**

**Other Materials**

| Publically Available |
|---|
| 02.01.2012 Prosima 522 cover letter |
| 02.01.2012 Prosima Postmarket Surveillance Study PS120044; Gynecare Prosima Pelvic Floor Repair System |
| 02.25.2016 Brief Summary of the Gastroenterology and Urology Devices Panel of the Medical Devices Advisory Committee |
| 07.13.2011 - FDA Public Health Notification |
| 07.25.2011 SGS - Executive Committee Statement Regarding the FDA Communication: Surgical placement of mesh to repair pelvic organ prolapse imposes risks. |
| 2007 No. 79 ACOG Practice Bulletin POP |
| 2007 No. 85 ACOG Practice Bulletin POP |
| 2009 AUA Prosima Slide - A  new operation for vaginal prolapse repair using mesh and a vaginal support device: 1 year anatomic and functional results of an international, multicenter study. (Zyczynski, H.) |
| 2009 IUGA Prosima Slide - A  new operation for vaginal prolapse repair using mesh and a vaginal support device: 1 year anatomic and functional results of an international, multicenter study. (Slack, M.) |
| 2010 AUA Update Guideline for the Surgical Management of Stress Urinary Incontinence |
| 2011 ACOG Committee Opinion 513 - Vaginal Placement of Synthetic Mesh for Pelvic Organ Prolapse |
| 2011 ACOG Committee Opinion: Vaginal placement of synthetic mesh for pelvic organ prolapse. |
| 2011 AUA Position Statement on the Use of Vaginal Mesh for SUI |
| 2011 Khandwala ICS Poster -  Prosima |
| 2012 ABOG Guide to Learning in Female Pelvic Medicine and Reconstructive Surgery |
| 2013 AUGS Guidelines for Privileging and Credentialing Physicians for Sacrocolpopexy for Pelvic Organ Prolapse |
| 2013 AUGS Position Statement on Restriction of Surgical Options for Pelvic Floor Disorders |
| 2013 Oct. AUA Position Statement on the Use of Vaginal mesh for the Surgical Treatment of SUI |
| 2013 RANZCOG - UGSA Position Statement on Vaginal Mesh (Rewrite Executive March 2013) C-Gyn 20 Polypropylene Vaginal Mesh Implants for Vaginal Prolapse |
| 2013 Sept. NICE 171 Guideline - The management of urinary incontinence in women |
| 2014 Jan - AUGS-SUFU MUS Position Statement APPROVED 1 3 2014 |
| 2014 Mar 12 - AUGS SUFU Provider FAQs MUS for SUI |
| 2015 Mar EAU Guidelines on Urinary Incontinence |
| 2015 SCENIHR Report, EU Commission FULL – Opinion on The safety of surgical meshes used in Urogynecological surgery. |
| 2016 AUGS, SUFU, ACOG, SGS, AAGL, NAFC, WHF Position Statement on Mesh Midurethral Slings |
| 2016 August - ICS IUGA ACOG AUGS AUA SUFU - Groups reaffirm position on use of vaginal mesh for surgical treatment of stress urinary incontinence |
| 2017 AUA/SUFU Guideline – Surgical Treatment of Female Stress Urinary Incontinence |
| 2018 (Feb) AUGS, SUFU, ACOG, IUGA, SGS, AAGL Position Statement re: Midurethral Slings |
| 2018 July - IUGA Global Statement in support of MUS for SUI |
| 2018 RANZCOG Position Statement on SUI and POP |
| ACGME Program Requirements for Graduate Medical Education in Female Pelvic Medicine and Reconstructive Surgery |
| ACGME Program Requirements. |
| ACOG (2004) Practice Bulletin 5 - Chronic Pelvic Pain - March 2004 |

**Christina Pramudji Materials List**

**Other Materials**

| |
|---|
| ACOG (2005) Practice Bulliten, Number 63, June 2005 |
| ACOG (2007) Committee Opinion: Vaginal "Rejuvenation" and Cosmetic Vaginal Procedures (Number 378) |
| ACOG (2009) Committee Opinion: Informed Consent (Number 439) |
| ACOG (2009) Committee Opinion: Patient Safety in Obstetrics and Gynecology (Number 447) |
| ACOG (2011) Committee Opinion: Tobacco Use and Women's Health (Number 503) |
| ACOG (2011) Committee Opinion: Vaginal Placement of Synthetic Mesh for Pelvic Organ Prolapse (Number 513) |
| ACOG (2011) Frequently Asked Questions: Chronic Pelvic Pain |
| ACOG (2012) Committee Opinion: Disclosure and Discussion of Adverse Events (Number 520) |
| ACOG (2015) Practice Bulletin Summary of 155 - Urinary Incontinence in Women (replaces 63 from June 2005) |
| ACOG Committee Opinion No. 513 (2011). Vaginal placement of synthetic mesh for pelvic organ prolapse. ACOG 118: 1459-64 |
| ACOG Practice Bulletin, Number 63, June 2005 |
| ACOG Surgery for Pelvic Organ Prolapse - FAQ (Frequently Asked Questions). |
| ACOG, AUGS Committee Opinion No. 694 Management of Mesh and Graft Complications in Gynecologic Surgery.Female Pelvic Med Reconstr Surg 2017. |
| ACOG, AUGS Practice Bulletin Summary of 155 (replaces 63 from 2005) Urinary Incontinence in Women. November 2015. |
| American Urogynecologic Society Board of Directors. Position statement on restriction of surgical options for pelvic floor disorders: the American Urogynecologic Society Board of Directors. Female Pelvic Med Reconstr Surg. 2013 Jul-Aug; 19(4): 199-201 |
| Anterior Prolift Animation Videos  [05_ Ant_mesh; 05_ Ant_pro, and 05_Ant_anat] |
| AUA Choosing Wisely List. Five things physcians and patients should question (2015) |
| AUA Foundation (2011) Stress Urinary Incontinence Monograph |
| AUA Foundation (2013) A Patient's Guide, 1 in 3 Women experience Stress Urinary Incontinence. |
| AUA Guideline for the Surgical Management of Female Stress Urinary Incontinence Update (2009) |
| AUA Guideline for the Surgical Management of Stress Urinary Incontinence (2009) |
| AUA Guidelines 2012 Update – Appendices A11 and A16 |
| AUA National Medical Student Curriculum Urinary Incontinence |
| AUA Position statement on the use of vaginal mesh for the repair of pelvic organ prolapse |
| AUA Position Statement on the use of vaginal mesh for the repair of pelvic organ prolapse (Nov. 2011) |
| AUA Position Statement on the Use of Vaginal Mesh for the Surgical Treatment of Stress Urinary Incontinence, Nov. 2011 |
| AUA Position Statement POP (2011) - Position Statement on the Use of Vaginal Mesh for the Repair of POP |
| AUA Urinary Incontinence. Updated August 2012 |
| AUA. Position Statement on the Use of Vaginal Mesh for the Repair of Pelvic Organ Prolapse. November 2011; reaffirmed October 2016 and October 2018 |
| AUA/SUFU Guideline: Surgical Treatment of Female Stress Urinary Incontinence (2017) |
| AUGS Blogs  Organizations Lend their Support to Mid-urethral Slings |
| AUGS Position Statement - March 2013 - Position Statement on Restrictions of Surgical Options for Pelvic Floor Disorders |
| AUGS Position Statement on Restrictions of Surgical Options for Pelvic Floor Disorders |

Christina Pramudji Materials List

**Other Materials**

| |
|---|
| AUGS President's Perspective: Organizations Lend their Support to Mid-urethral Slings. June 23, 2016. |
| AUGS Residency Guidelines |
| AUGS Resident Learning Objectives |
| AUGS SUFU Frequently Asked Questions by Patients MUS for SUI |
| AUGS SUFU Frequently Asked Questions by Providers MUS for SUI |
| AUGS SUFU Patient FAQs MUS for SUI - 2014 Mar 12 |
| AUGS SUFU Position Statement on MUS for SUI |
| AUGS SUFU Provider FAQs MUS for SUI - 2014 Mar 12 |
| AUGS Transvaginal Mesh Informed Consent Toolkit |
| AUGS webpage re: Mesh Information for Patients with Pelvic Floor Disorders (http://www.voicesforpfd.org/p/cm/ld/fid=87) |
| AUGS: Blogs: Organizations Lend Their Support to Mid-urethral Slings By Douglass S. Hale, 6.23.16 |
| AUGS: Position statement on the restriction of surgical options for pelvic floor disorders |
| AUGS-SUFU (2014) - Position Statement |
| AUGS-SUFU MUS Position Statement - Mesh Midurethral Slings for Stress Urinary Incontinence Updated June 2016 |
| AUGS-SUFU MUS Position Statement - published 1/3/2014 |
| AUGS-SUFU MUS Position Statement updated June 2016 |
| Barber Summary Positioning Prosima- Ethicon Women's Health & Urology eClinical Compendium- Article Summary [3 pages] |
| Boukerou Summary Positioning Prosima- Ethicon Women's Health & Urology eClinical Compendium- Article Summary [3 pages] |
| Clinical Study Findings Discussion for GyneCare Prosima™ Pelvic Floor Repair System by Piet Hinoul PROS-436-10-9/12- Prosima Audio File of 2 year Data [7 pages] |
| Code of Federal Regulations Title 21, as of 4/1/15. 21CFR801.109 |
| Committee on Practice Bulletins-Gynecology, American Urogynecologic Society. Practice Bulletin No. 185: Pelvic Organ Prolapse. Obstet Gynecol. 2017 Nov; 130(5): e234-e250. |
| Committee Opinion No. 694: Management of Mesh and Graft Complications in Gynecologic Surgery. Obstet Gynecol. 2017 Apr;129(4):e102-e108. Committee Opinion No. 694 Summary: Management of Mesh and Graft Complications in Gynecologic Surgery. Obstet Gynecol. 2017 Apr; 129(4): 773-774. |
| Communications within the pelvic floor surgical community in 2008, 2011 and 2012 relating to the FDA notices, committee meetings, orders and other developments concerning the use of synthetic mesh and other surgical approaches to pelvic organ prolapse repair |
| Defense Cross of Weber Slide 12.08.15 Retracted Statement Regarding Nature of POP Surgery |
| Deposition Subject Matter-Design and Development of Mesh Products |
| Device Labeling Guidance |
| Device Labeling. 21 CFR 801.109(c) |
| Documents proposed by Plaintiff's counsel to be stipulated to as business records |
| EAU Guidelines on Urinary Incontinence (Partial Update March 2015) |
| EU Commission Fact Sheet - (based on 2015 SCENIHR Report) The safety of surgical meshes used in Urogynecological surgery. |
| Excerpts from Budke trial transcript (Day 4, 01.08.2015). |
| FDA Considerations about Surgical Mesh for SUI [03.27.2013]. |
| FDA Device Labeling Guidance #G91-1 March 1991 |
| FDA Executive Summary: Surgical mesh for treatment of women with POP and SUI [09.08.2011] |

**Christina Pramudji Materials List**

**Other Materials**

| |
|---|
| FDA Information on Surgical Mesh for Hernia Repairs (2008) |
| FDA Information on Surgical Mesh for Pelvic Organ Prolapse and Stress Urinary Incontinence (2008) |
| FDA March 27, 2013 Statement, Considerations about Surgical Mesh for SUI |
| FDA News Release: Surgical Placement of mesh to repair pelvic organ prolapse poses risk [07.13.2011]. |
| FDA Public Health Notification - 2008 Oct. 20 |
| FDA Public Health Notification - 2011 July 11 |
| FDA Public Health Notification: Senous Complications Associated with Transvaginal Placement of Surgical Mesh 1n Repair of Pelvic Organ Prolapse and Stress Urinary Incontinence (2008) |
| FDA Public Health Notification: Serious Complications Associated with Transvaginal Placement of Surigical Mesh in Repair of POP and SUI. Issued: 10.20.2008. |
| FDA Questions: Reclassification of the Urogynecologic Surgical Mesh Instrumentation. |
| FDA response to 522 Plan Apr 2 2012 |
| FDA response to Discontinuation Plan |
| FDA Safety Communication: Update on Serious Complications Associated with Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse |
| Gynecare Prosima Clinical Study Investigator Meeting- Qualitative Feedback Analysis [15 pages] |
| Gynecare Prosima content for ethicon360.com [5 pages] |
| Gynecare Prosima Procedural Steps DVD |
| Gynecare Prosima updates to ethicon360.com PROS-314-11-8/12 [113 pages] |
| Gynecare Prosima VSD Patient Brochure 2009: Stop Coping, Start Living. [2 pages] |
| Gynecare Prosima VSD Patient Information Slim-Jim: What you should know about the Gynecare Prosima Vaginal Support Device; Stop Coping. Start living™ [2 pages] |
| Gynecare Prosima™ AIDiNC Selling Guide- Your Guide to Selling Gynecare Prosima™ with the AIDiNC process [16 pages] |
| Gynecare Prosima™ Pelvic Floor Repair System MRI Address PROS-437-10-9/12- Prosima Audio File of MRI Flashcard [1 page] |
| Gynecare Prosima™ Pelvic Floor Repair System- Objective Success Learning Guide & Key Steps for Success [37 pages] |
| Gynecare Prosima™ Pelvic Floor Repair System Preceptorship Invitation [1 page] |
| Gynecology Solutions |
| ICS Fact Sheet 2015 |
| International Continence Society in their 2013 Stress Urinary Incontinence Fact Sheet |
| International Continence Society Stress Urinary Incontinence Fact Sheet (2013) |
| International Urogynecological Assocation: The Usage of Grafts in Pelvic Reconstructive Surgery Symposium 2005 July 8-10, 2005, Lago Mar Resort, Fort Lauderdale, FL, USA. Int Urogynecol J 2006; 17: S1-55 |
| IUGA Anterior Vaginal Repair (Bladder Repair) |
| IUGA Brochure: Vaginal repair with mesh.(2011) |
| IUGA Mid-urethral sling (MUS) procedures for stress incontinence (2011) |
| IUGA Position Statement on Mid-Urethral Slings for Stress Urinary Incontinence (July 2014) |
| IUGA Position Statement on MUS for SUI (2014) |
| IUGA Poster - Clinical experience of a  novel vaginal support device and balloon used to simplify mesh augmented vaginal surgery for prolapse. (Slack, M.) |
| IUGA Posterior Vaginal Wall and Perineal Body Repair |
| IUGA Sacrocolpopexy: A guide for women |

**Christina Pramudji Materials List**

**Other Materials**

| |
|---|
| IUGA/ICS Joint Terminology and Classification of the Complications related directly to the insertion of prostheses (Meshes, implants tapes) & Grafts in female pelvic floor surgery. [38 pages] |
| Management of Mesh and Graft Complications in Gynecologic Surgery. Female Pelvic Med Reconstr Surg. 2017 May/Jun;23(3):171-176. |
| Materials lists produced with Lewis, Huskey, Bellew, and Ramirez reports |
| Materials produced at prior depositions |
| NICE Clinical Guideline 171- Urinary Incontinence: The management of urinary incontinence in women. Issued September 2013. (guidance.nice.org.uk/cg171) |
| Oxford Levels of Evidence Pyramid for Practitioners from Oxford Website http://www.cebi.ox.ac.uk/for-practitioners/what-is-good-evidence.html |
| Oxford Levels of Evidence; www.cebi.ox.ac.uk/fileadmin/_processed_/csm_Evidence_pyramid_bluef5c85529a0.jpg |
| Pence Trial Testimony (Cavness v. Ethicon) - 09.23.2015 |
| Pence Trial Testimony (Cavness v. Ethicon) - 09.24.2015 |
| PowerPoint- Gynecare Prosima™ Pelvic Floor Repair System PLT 12 Month Post-Launch Close-Out March 3, 2011. "Hernia Soluations US Template" [29 slides] |
| Press coverage and editorials, publications, guidelines, and statements in medical journals relating to the FDA's activities with respect to pelvic mesh products |
| Prosima 2011 Sales Aid- What Could a Truly Tension-Free Repair Mean for you and your Patients? [20 pages] |
| Prosima 522 Order |
| Prosima Brand Story & Key Message- Gynecare Prosima™ Pelvic Floor Repair System Background and Development History [16 pages] |
| Prosima cadaver lab invitation- Gynecare Prosima™ Pelvic Floor Repair System Cadaver Lab [1 page] |
| Prosima Combined Exemplar (PROC2) |
| Prosima E-Blast No. 1- The Proof of Success [2 pages] |
| Prosima Launch Sales Aid- Your Proof: Her dance class [3 pages] |
| Prosima Marketing Material Roll-out Letter from Kevin Forst PROS-040-10-2/12 February 16, 2010 [1 page] |
| Prosima MRI Flashcard 2- Gynecare Prosima™ Pelvic Floor Repair System. The first fixationless mesh system that maintains anatomical position. [2 pages] |
| Prosima MRI Flashcard- MRI Flashcard Learning Guide [2 pages] |
| Prosima NTM Opening Presentation 2011- "This Year Prosima is Personal" [8 pages] |
| Prosima Pelvic Model |
| Prosima Preceptor Confirmation- Virtual Round Table October 2010 [2 pages] |
| Prosima Preceptor Follow Up and Invite- Virtual Round Table October 2010 [1 page] |
| Prosima Prof Ed Deck 2011 [71 pages] |
| Prosima Prof Ed Deck October 2009 [21 pages] |
| Prosima Revised Webinar Deck- [21 pages] |
| Prosima Sales Aid Training Deck- "What could a truly tension-free repair mean for you and your patients?" [5 pages] |
| Prosima Testimonal for NTM 2010 Video |
| Prosima Touch Workshop Key Takeaway [2 pages] |
| Prosima Trainee Confirmation- Virtual Round Table October 2010 [1 page] |
| Prosima Trainee Invite- Advanced Pelvic Floor Course with Gynecare Prosima Saturday, October 24, 2009 [1 page] |

**Christina Pramudji Materials List**

**Other Materials**

| |
|---|
| RANZCOG Position statement on midurethral slings (May 2017) |
| RANZOG and UGSA 2014 Position Statement |
| Reisenauer Summary Positioning Prosima- Ethicon Women's Health & Urology eClinical Compendium- Article Summary [2 pages] |
| Rosenzweig Trial Testimony (Cavness v. Ethicon) - 09.24.2015 |
| SGS (2011) Executive Committee Statement Regarding the FDA Communication: Surgical placement of mesh to repair pelvic organ prolapse imposes risks |
| Testimonial Videos |
| The FDA and Mesh, What You Should Know as a Reconstructive Pelvic Surgeon by Lucente, V.; Cassidenti, A.; Culligan, P. White Paper Dated February 9, 2016 |
| The King's Health Questionnaire. Linda Cardozo and Con Kelleher, 1997 |
| TVT & TVT-O Long Term Studies (94 pages) |
| TVT-Secur mini-sling for stress urinary incontinence: a review of outcomes at 12 months (Plaintiff's Exhibit 2272) |
| Urinary Incontinence in Women. ACOG Practice Bulletin, Nmumber 63, June 2005. Obstet Gynecol 2005; 105: 1533-45 |
| www.augs website 2014 Mar 12 - AUGS SUFU FAQs for Patients and Providers re MUS for SUI |
| Zycynski Summary Positioning Prosima- Ethicon Women's Health & Urology eClinical Compendium- Article Summary |

**Christina Pramudji Materials List**

**MDL Wave Cases**

| Depositions |
|---|
| Blaivas, Jerry (Farrell Prolift) - 08.13.2015 |
| Blaivas, Jerry, M.D. (Edwards TVT-O) - 3.28.2014 |
| Blaivas, Jerry, M.D. (General Plaintiff Expert-Prolift) - 03.02.2016 |
| Blaivas, Jerry, M.D. (General Plaintiff Expert-TVT-S) - 03.03.2016 |
| Blaivas, Jerry, M.D. (TVT General) 9.17.2015 |
| Blaivas, Jerry, M.D. (TVT General) 9.24.2015 |
| Blaivas, Jerry, M.D. (TVT-Abbrevo) 3.6.2016 |
| Carey, Erin (Durham Plaintiff Expert) - 03.07.2016 |
| Elliott, Daniel (Bellew Prolift) - 9.13.2014 |
| Elliott, Daniel (General Plaintiff Expert-TVT-O & TVT-S) - 03.06.2016 |
| Elliott, Daniel (Gross/Wicker/NJ Prolift) 11.15.12 |
| Elliott, Daniel (Gross/Wicker/NJ Prolift) 11.16.12 |
| Elliott, Daniel (Hammons Prolift) - 11.21.2015 |
| Elliott, Daniel (TVT General) 9.26.2015 |
| Galloway, Niall, M.D. (Taylor Plaintiff Expert) - 03.10.2016 |
| Galloway, Niall, M.D. (Durham Plaintiff Expert) - 03.04.2016 |
| Garely, Alan (General Prolift/Prolift+M) - 4.15.16 |
| Garely, Alan (Prolift General) 3.20.2016 |
| Gonzalez, Ricardo, M.D. (Wolfe Plaintiff Expert) - 03.05.2016 |
| Goodyear, Nathan W., M.D. (Shively Plaintiff Expert) - 03.03.2016 |
| Goodyear, Nathan W., M.D. (Taylor Plaintiff Expert) - 03.03.2016 |
| Iakovlev, Vladimir, M.D. (Taylor Plaintiff Expert) - 03.21.2016 |
| Iakovlev, Vladimir, M.D. (TVT General) - 9.11.2015 |
| Karlovsky, Matthew (Olson Plaintiff Expert) - 03.17.2016 |
| Kholi, M.D. Neeraj (General Plaintiff Expert) |
| Kohli, Neeraj, M.D. (TVT-O General) 3.21.2016 |
| Margolis, Michael (Amsden Plaintiff Expert) - 03.19.2016 |
| Margolis, Michael (Batiste TVT-O) 11.26.2013 |
| Margolis, Michael (Beltz Prolift, TVT-O) - 09.10.2016 |
| Margolis, Michael (Carlino TVT) 11.21.2015 |
| Margolis, Michael (Cederberg TVT, TVT-S) - 04.29.2016 |
| Margolis, Michael (Lewis TVT) 11.25.2013 |
| Margolis, Michael (Ramirez TVT-O) - 10.10.2014 |
| Margolis, Michael (Ramirez TVT-O) - 10.25.2015 |
| Margolis, Michael (Ramirez TVT-O) 3.12.2016 |
| Mays, Jimmy W., Ph.D. (General Plaintiff Expert) - 03.02.2016 |
| Miklos, John (Garcia TVT-S) - 02.06.2015 |
| Miklos, John (TVT-S General) 4.8.16 |
| Ostergard, Donald (Warlick Plaintiff Expert) - 03.22.2016 |
| Ostergard, Donald Gynemesh PS, Prolift, Prolene Soft (General Plaintiff Expert) - 03.09.2016 |
| Ostergard, Donald, M.D. (Bridges Plaintiff Expert) - 03.23.2016 |
| Parisian, Suzanne (Prolift) 3.8.16 |
| Parisian, Suzanne (TVT-S General) 3.8.16 |
| Pence, Peggy - (Cavness Expert) - 08.20.2015 |
| Pence, Peggy (General) 3.9.2016 |
| Porter, William, M.D. (General) - 06.15.2016 |

Christina Pramudji Materials List

**MDL Wave Cases**

| |
|---|
| Porter, William, M.D. (Shively Plaintiff Expert) - 03.13.2016 |
| Priddy, Duane, Ph.D. (General Plaintiff Expert) - 03.08.2016 |
| Raybon, Brian (Prolift/Prolift+M) 4.18.2016 |
| Reeves, Keith (Wolfe Plaintiff Expert) - 03.16.2016 |
| Rosenzweig, Bruce (Adkins TVT Secur) - 02.22.2017 |
| Rosenzweig, Bruce (Carlino) 1.13.2016 |
| Rosenzweig, Bruce (Carlino) 1.14.2016 |
| Rosenzweig, Bruce (Carlino) 12.22.2015 |
| Rosenzweig, Bruce (Cavness)  7.13.2015 |
| Rosenzweig, Bruce (Engleman) 1.17.2017 |
| Rosenzweig, Bruce (Huskey/Edwards)  3.24.2014 |
| Rosenzweig, Bruce (Jasso Prosima) - 07.14.2016 |
| Rosenzweig, Bruce (Jasso) - 07.14.2016 |
| Rosenzweig, Bruce (Lewis)  11.04.2013 |
| Rosenzweig, Bruce (Long Plaintiff Expert) - 03.10.2016 |
| Rosenzweig, Bruce (Magee) 2.04.2016 |
| Rosenzweig, Bruce (Perry) 12.15.2014 |
| Rosenzweig, Bruce (Ramirez TVT-O) - 10.11.2014 |
| Rosenzweig, Bruce (Ramirez)  3.31.2016 |
| Rosenzweig, Bruce (Susan Smith)  8.31.2016 |
| Rosenzweig, Bruce (TVT General) 9.22.2015 |
| Shobeiri, Abbas (Prolift General) - 8.24.2016 |
| Shobeiri, Abbas (TVT-O) 2.27.2016 |
| Shull, Robert, M.D (Dimock Plaintiff Expert) - 03.15.2016 |
| Shull, Robert, M.D (Prolift/Prolift+M General) - 3.15.2016 |
| Veronikis, Dionysios (Gynemesh PS General) 4.30.2016 |
| Veronikis, Dionysios (TVT General) 4.30.2016 |
| Wilson, Anne (General Plaintiff Expert) - 03.22.2016 |
| Zipper, Ralph (General Prosima, Prolift, Prolift+M) 3.20.2016 |
| Zipper, Ralph (Hammons Prolift) 9.26.2015 |
| |
| **Expert Reports** |
| Blaivas, Jerry (Prolift General) - 01.17.2017 |
| Blaivas, Jerry (Prolift General) - 02.01.2016 |
| Blaivas, Jerry (TVT Exact General) - 01.17.2017 |
| Blaivas, Jerry (TVT General) - 01.17.2017 |
| Blaivas, Jerry (TVT General) - 02.01.2016 |
| Blaivas, Jerry (TVT-O General) - 01.17.2017 |
| Blaivas, Jerry (TVT-O General) - 02.01.2016 |
| Blaivas, Jerry (TVT-S General) - 01.17.2017 |
| Dunn, Russell (General) - 01.23.2016 |
| Elliott, Daniel (Prolift General) |
| Elliott, Daniel (TVT General) - 02.01.2016 |
| Elliott, Daniel (TVT-O General) - 02.01.2016 |
| Elliott, Daniel (TVT-O General) - 05.22.2017 |
| Elliott, Daniel (TVT-O General) - 05.22.2017 |
| Elliott, Daniel (TVT-S General) - 01.25.2016 |

**Christina Pramudji Materials List**

**MDL Wave Cases**

| |
|---|
| Elliott, Daniel (TVT-S General) - 05.22.2017 |
| Elliott, Daniel S., MD (TVT Supplemental General) - 01.2017 |
| Garely, Alan (Prolift General) |
| Guelcher, Scott (General) - Received 05.05.2016 |
| Guelcher, Scott (Wave 5 General) - Received 07.27.2016 |
| Iakovlev, Vladimir (General) - 01.29.2016 |
| Iakovlev, Vladimir (Wave 10 General) - 02.20.2019 |
| Jordi, Howard (General) - 02.01.2016 |
| Klinge, Uwe (POP General) - 11.17.2015 |
| Klinge, Uwe (TVT General) - 11.16.2015 |
| Kohli, Neeraj (TVT-O General) - 01.2016 |
| Margolis, Michael (TVT General) - 02.01.2016 |
| Margolis, Michael (TVT General) - 05.21.2017 |
| Margolis, Michael (TVT-O General) - 02.01.2016 |
| Margolis, Michael (TVT-O General) - 05.21.2017 |
| Mays, Jimmy (General) - 04.29.2016 |
| Mays, Jimmy (Wave 5 General) - 05.22.2017 |
| MDL Wave 9 and 10 Plaintiff General Reports |
| Michaels, Paul (General) - 07.01.2016 |
| Miklos, John (TVT-S General) - Received 07.08.2016 |
| Muehl, Thomas (POP General) - 11.16.2015 |
| Muehl, Thomas (TVT General) - 11.17.2015 |
| Ostergard, Donald (Prolift, Gynemesh PS, Prolene General) - 05.19.2017 |
| Ostergard, Donald (Prolift, Gynemesh, Prolene General) - 01.31.2016 |
| Parisian, Suzanne (Jacob General) - 05.22.2016 |
| Parisian, Suzanne (Prolift +M) - served 02.01.2016 |
| Parisian, Suzanne (TVT-S General) - Received 07.08.2016 |
| Pence, Peggy (Notice of Adoption of Prior Reports) - 02.01.2016 |
| Pence, Peggy (Prolift General) - 07.17.2014 |
| Pence, Peggy (Prosima General) - 02.01.2016 |
| Pence, Peggy (Supplemental Prosima General) - 03.03.2016 |
| Pence, Peggy (Supplemental TVT & TVT-O General) - 03.02.2016 |
| Pence, Peggy (Supplemental TVT-O General) - 04.24.2015 |
| Pence, Peggy (TVT General) - 10.14.2013 |
| Pence, Peggy (TVT-O General) - 07.17.2014 |
| Plaintiff expert reports and materials cited in Wave general reports of Rosenzweig, Margolis, Raybon, Blaivas, Ostergard, Shull, Elliott, Zipper, Garely, Kohli, Miklos, Shobeiri and Veronikis |
| Plaintiffs' Wave general expert reports and materials cited |
| Priddy, Duane (General) |
| Raybon, Brian (Prolift General) - 01.26.2016 |
| Rosenzweig, Bruce (General) - 06.09.2014 |
| Rosenzweig, Bruce (Huskey/Edwards) - 02.21.2014 |
| Rosenzweig, Bruce (Lewis/Brown) - 10.14.2013 |
| Rosenzweig, Bruce (MDL Design Defect) - 08.24.2015 |
| Rosenzweig, Bruce (Prosima General) - 02.01.2016 |
| Rosenzweig, Bruce (Prosima General) - 05.22.2017 |
| Rosenzweig, Bruce (Ramirez) - 04.24.2015 |

**Christina Pramudji Materials List**

**MDL Wave Cases**

| |
|---|
| Rosenzweig, Bruce (Supplemental TVT&TVT-O General) - 01.06.2017 |
| Rosenzweig, Bruce (TVT Abbrevo General) - 01.17.2016 |
| Rosenzweig, Bruce (TVT Abbrevo General) - 05.22.2017 |
| Rosenzweig, Bruce (TVT Exact General) - 01.17.2016 |
| Rosenzweig, Bruce (TVT Exact General) - 05.22.2017 |
| Rosenzweig, Bruce (TVT General) - 05.22.2017 |
| Rosenzweig, Bruce (TVT, TVT-O Notice of Adoption of Prior Reports) - 12.15.2015 |
| Rosenzweig, Bruce (TVT-O General) - 05.22.2017 |
| Rosenzweig, Bruce (TVT-S General) - 01.22.2016 |
| Rosenzweig, Bruce (TVT-S General) - 05.22.2017 |
| Shobeiri, S. Abbas, MD (General Prolift) - 01.29.2016 |
| Shobeiri, S. Abbas, MD (General TVT-O) - 02.01.2016 |
| Shull, Bob (Prosima General) - 02.01.2016 |
| Shull, Robert (Prolift & Prolift +M General) - 02.01.2016 |
| Veronikis, Dionysios (General Gynemesh (and Prolene Soft Mesh) - 01.25.2016 |
| Veronikis, Dionysios (TVT General) - 01.25.2016 |
| Weber, Anne (Prolift General) - 02.01.2016 |
| Wilson, Anne (TVT General) - 01.25.2016 |
| Wilson, Anne (TVT-O General) - 01.30.2016 |
| Wilson, Anne (TVT-S General) - 02.01.2016 |
| Wilson, Anne (TVT-S General) - Received 07.08.2016 |
| Zipper, Ralph (TVT-S General) - 07.27.2017 |
| Zipper, Ralph, MD (General Prolift) - 01.31.2016 |
| Zipper, Ralph, MD (General Prosima) - 02.01.2016 |

# Christina Pramudji

## Supplemental General Materials List
### *in Addition to Materials Referenced in Report*

## Barbara Smith

**Christina Pramudji Materials List**

Medical Literature

| Description |
| --- |
| "Irreparable" Vesico-vaginal fistula. Br Med J 1969; 2: 132-3. |
| Abbott JA, Jarvis SK, Lyons SD, Thomson A, Vancaille TG. Botulinum toxin type A for chronic pain and pelvic floor spasm in women: a randomized controlled trial. Obstet Gynecol 2006; 108(4): 915-23. |
| Abdel-Fattah M, Barrington JW, Arunkalaivanan AS. Pelvicol pubovaginal sling versus tension free vaginal tape for treatment of urodynamic stress incontinence: a prospective randomized three-year follow-up study. Eur Urol 2004; 46: 629-35. |
| Abdel-fattah M, et al. How common are tape erosions? A comparison of two versions of the transobturator tension-free vaginal tape procedure. BJU Int 2006; 98(3): 594-8. |
| Abdel-Fattah M, et al. Retrospective multicentre study of the new minimally invasive mesh repair devices for pelvic organ prolapse. BJOG 115: 22-30. Int Urogynecol J 2008; 22: 789-798. |
| Abdel-Fattah M, Familusi A, Ramsay I, N'Dow J. A randomised prospective single-blinded study comparing inside-out versus outside-in transobturator tapes in the management of female stress urinary incontinence (E-TOT study); 3 years follow-up. Neurourol Urodyn 2011; 30(6): 825-826. [Meeting Abstract] |
| Abdel-Fattah M, Hopper LR, Mostafa A. Evaluation of Transobturator Tension-Free Vaginal Tapes in the surgical management of mixed urinary incontinence: 3-year outcomes of a randomized controlled trial. J Urol 2014; 191(1): 114-119 |
| Abdel-Fattah M, Mostafa A, Familusi A, Ramsay I, N'Dow J. Prospective randomised controlled trial of transobturator tapes in management of urodynamic stress incontinence in women. 3-Year Outcomes from the Evaluation of Transobturator Tapes Study (E-TOT). Eur Urol 2012; 62(5): 843-851. Published online April 14, 2012. |
| Abdel-Fattah M, Ramsay I, Pringle S, Hardwick C, Ali H, Young D, Mostafa A. Randomised prospective single-blinded study comparing 'inside-out' versus 'outside-in' transobturator tapes in the management of urodynamic stress incontinence: 1-year outcomes from the E-TOT study. BJOG: Int J Obstet Gynaecol 2010; 117(7): 870-8. |
| Abdel-Fattah M, Ramsay I, Pringle S, Hardwick C, Ali H. Evaluation of transobturator tapes (E-TOT) study: randomised prospective single-blinded study comparing inside-out vs. outside-in transobturator tapes in management of urodynamic stress incontinence: short term outcomes. Eur J Obstet Gynecol Reprod Biol 2010; 149(1): 106-11. |
| Abdel-Fattah M. Lower urinary tract injuries after transobturator tape insertion by different routes: a large retrospective study. BJOG 2006; 113: 1377-1381. |
| Abdel-Fattah M. Primary and repeat surgical treatment for female pelvic organ prolapse and incontinence in parous women in the UK: a register linkage study. BMJ Open 2011; 14; 1(2):e000206. doi: 10.1136/bmjopen-2011-000206. |
| Abdel-Fattah M. Randomized trial-3 year followup-ICS Meeting. Neurourol Urodyn (2011). |
| Abdel-Fattah M. Single-Incision Mini-Slings versus Standard Midurethral Slings in Surgical Management of Female Stress Urinary Incontincen: A Meta-Analysis of Effectiveness and Complications. Eur Urol 2011; 60: 468-480. |
| Abdel-Fattah M, et al. Long-term outcomes of transobturator tension-free vaginal tapes as secondary continence procedures. World J Urol 2016; 35(7): 1141-1148. doi:10.1007/s00345-016-1969-1. |
| Abdelmonem AM. Vaginal length and incidence of dyspareunia after total abdominal versus vaginal hysterectomy. Eur J Obstet Gynecol Reprod Biol 2010; 151(2): 190-192. doi:10.1016/j.ejogrb.2010.03.031. |

Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| Abdelwahab O. Tension-Free Vaginal Tape versus Secure Tension-Free Vaginal Tape in Treatment of Female Stress Urinary Incontinence. Curr Urol 2010; 4: 93-98. |
| Abduljabbar H. Comparison of the classic TVT and TVT Secur. Prime Research on Education. ISSN: 2251-1253. Vol. 2(9): 344-347, October 31st, 2012. |
| Abdul-Rahman A, Attar KH, Hamid R, Shah PJR. Long-term outcome of tension-free vaginal tape for treating stress incontinence in women with neuropathic bladders. BJU Int 2010; 106: 827-830; doi:10.1111/j.1464-410X.2010.09203.x. |
| Abed H, et al. Incidence and management of graft erosion, wound granulation, and dyspareunia following vaginal prolapse repair with graft materials: a systematic review. Int Urogynecol J 2011; 11: 1384-95. |
| Abed H, et al. Incidence and management of graft erosion, wound granulation, and dyspareunia following vaginal prolapse repair with graft materials: a systematic review. Int Urogynecol J 2011; 22: 789-798; DOI 10.1007/s00192-011-1384-5. |
| Abou-Elela A Salah E, Torky H, Azazy S. Outcome of treatment of anterior vaginal wall prolapse and stress urinary incontinence with transobturator tension-free vaginal mesh (Prolift) and concomitant tension-free vaginal tape-obturator. Advances in Urology 2009; Article ID 341268, 6 pages; doi:10.1155/2009/341268. |
| Abramov Y, Gandhi S, Goldberg RP, Botros SM, Kwon C, Sand PK. Site-Specific Rectocele Repair Compared with Standard Posterior Colporrhaphy. Obstet Gynecol 2005; 105: 314-318. |
| Achtari, Chahin, et al. Risk factors for mesh erosion after transvaginal surgery using polypropylene (Atrium) or composite polypropylene/polyglactin 910 (Vypro II) mesh. Int Urogynecol J 2005; 16: 389-394. |
| Adams K. Does fibromyalgia influence symptom bother from pelvic organ prolapse? Int Urogynecol J 2014; 25: 677-682. |
| Adams S. Pelvic Floor Physical Therapy as Primary Treatment of Pelvic Floor Disorders with Urinary Urgency and Frequency-Predominant Symptoms. Fem Pelv Med Reconstr Surg 2015; 21: 252-256. |
| Addison WA, Bump RC, Cundiff GW. Sacral colpopexy is the preferred treatment for vaginal vault prolapse in selected patients. J Gynecol Tech 1996; 2(2): 69-74. |
| Adhoute F, et al. Use of transvaginal polypropylene mesh (Gynemesh) for the treatment of pelvic floor disorders in women.  Prospective study in 52 patients. Prog Urol 2004; 14(2): 196-196. |
| Adile B, Granese R, Lo Bue A, GuglioOtta G, Cardella AM, Adile C. A prospective randomized study comparing laparoscopic Burch versus TVT: short and long term follow-up. JCS 2003: Abstract 550. |
| Afonso J. Mechanical properties of polypropylene mesh used in pelvic floor repair. Int Urogynecol J 2008; 19: 375-380. |
| Agarwala N, et al. Laparoscopic sacral colpopexy with Gynemesh as graft material - experience and results. J Minim Invas Gynecol 2007; 14: 577-83. |
| Agarwala N. A randomized comparison of two synthetic mid-urethral tension-free slings. Ura Today Int J 2008; 1(4). doi:10.3834/uij. 1939-4810.2008.10.5. |
| Agarwala. An update on existing guidelines and position statements for the credentialing of pelvic surgeons performing complex urogynecological procedures. |
| Agostini A, et al. [Pop 12,280] Immediate complications of tension-free vaginal tape (TVT): results of a French survey. Eur J Obstet Gynecol 2006; 124: 237-239. |
| Agro EF, et al. [P192, 5 yr fu; SIUD Abs 35] Abdominal straining in uncomplicated stress urinary incontinence: is there a correlation with voiding dysfunction and overactive bladder? Neurourol Urodyn 2018; 37(Suppl 2): S46-S48. |
| Aigmueller T, et al. Reasons for dissatisfaction ten years after TVT procedure. Int Urogynecol J 2014; 25: 213-217; DOI 10.1007/s00192-013-2213-9. |

Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| Aigmueller T, Trutnovsky G, Tamussino K, et al. Ten-year follow-up after the tension-free vaginal tape procedure. Am J Obstet Gynecol 2011; 205: 496.e1-5. |
| Akyol A. Additional surgical risk factors and patient characteristics for mesh erosion after abdominal sacrocolpopexy. (2014) |
| Al-Ali BM, et al. Clinical impact of body mass index on the outcome of the SPARC-sling system for the treatment of female stress urinary incontinence. World J Urol 2013; 31: 875-880; DOI 10.1007/s00345-011-0805-x. |
| Ala-Nissila S, Haarala M, Makinen J. [Pop 130, mean 8 yr fu] Tension-free vaginal tape – a suitable procedure for patients with recurrent stress urinary incontinence. Acta Obstet Gynecol Scand 2010; 89(2): 210-216. doi:10.3109/000163403508635. |
| Albo M, Richter, Zimmern, Moalli, Sirls. - SISTEr study - Burch Colposuspension versus Fascial Sling to Reduce Urinary Stress Incontinence. N Engl J Med 2007; 356: 2143-55. |
| Albo ME, et al. Treatment Success of Retropubic and Transobturator Mid Urethral Slings at 24 Months. J Urol 2012; 188: 2281-2287. |
| Albrecht K. "How-To" Guide to Pelvic Floor Muscle Dysfunction. Clin Obstet Gynecol 2015; 58(3): 546-550. |
| Alcalay M, et al. Burch colposuspension: a 10-20 year follow up. Br J Obstet Gynaecol 1995; 102(9): 740-5. Erratum in: Br J Obstet Gynaecol 1996; 103(3): 290. |
| Alcalay M, Monga A, Stanton SL. Burch colposuspension: a 10-20 year follow up. Br J Obstet Gynaecol 1995; 102(9): 740-5. |
| Aleqijnse D. Effectiveness of pelvic floor muscle exercise therapy supplemented with a health education program to promote long-term adherence among women with urinary incontinence. Neurourol Urodyn 2003; 22(4): 284-95. |
| Alewijnse D, et al. Effectiveness of pelvic floor muscle exercise therapy supplemented with a health education program to promote longterm adherence among women with urinary incontinence. Neurourol Urodyn 2003; 22: 284-295. |
| Alfieri S, et al. International guidelines for prevention and management of post-operative chronic pain following inguinal hernia surgery. Hernia 2011; 15: 239-249. |
| Allegri M, et al. Acute and chronic pain: where we are and where we have to go. Minerva Anestesiol 2012; 77: 222-235. |
| Alperin M, et al. Patterns of Pessary Care and Outcomes for Medicare Beneficiaries With Pelvic Organ Prolapse. Fem Pelv Med Reconstr Surg 2013; 19: 142-147; DOI: 10.1097/SPV.0b013e31827e857c. |
| Alperin M, Sutkin, G, Ellison R, Meyn L, et al. Perioperative outcomes of the Prolift Pelvic Floor Repair Systems Following Introduction to a Urogynecologic Teaching Service. Int Urogynecol J 2008; 19(12): 1617-1622. |
| Alperin M. Two-Year Outcomes After Vaginal Prolapse Reconstruction With Mesh Pelvic Floor Repair System. Fem Pelv Med Reconstr Surg 2013; 19: 72-78. |
| Al-Salihi S, et al. [Abs 179 ] Video demonstration of vaginal surgery for prolapse using mesh implants and a vaginal support device. |
| Al-Salihi S, et al. [ICS-IUGA 2010 Abstract Form] Joint Annual Meeting of the International Continence Society and the International Urogynecological Association. 23rd-27th August 2010, Toronto, Canada.  Int Urogynecol J 2011; 22(2): S1524. |
| Al-Salihi S. [IUGA Abs 136] Video demonstration of vaginal surgery for prolapse using mesh and a vaginal support device. Int Urogynecol J 2009; 20(Suppl 2): S188-S189. |
| Altman D, et al. Anterior Colporrhaphy versus Transvaginal Mesh for Pelvic-Organ Prolapse. N Engl J Med 2011; 364: 1826-1836. |

Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| Altman D, et al. Anterior Colporrhaphy versus Transvaginal Mesh for Pelvic-Organ Prolapse. N Engl J Med 2011; 364: 1826-36 [corrected 1.23.13] |
| Altman D, et al. Perioperative Morbidity Using Transvaginal Mesh in Pelvic Organ Prolapse Repair. Obstet Gynecol 2007; 109: 303-08. |
| Altman D, et al. Sexual Dysfunction after Trocar-Guided Transvaginal Mesh Repair of Pelvic Organ Prolapse. Obstet Gynecol 2009; 113: 127-33. |
| Altman D, Rogers RG, Yin L, Tamussino K, Ye W, Iglesia CB. Cancer Risk After Midurethral Sling Surgery Using Polypropylene Mesh. Obstet Gynecol 2018; 131: 469-74; DOI: 10.1097/AOG.0000000000002496. |
| Altman D. Female Pelvic Med Reconstr Surg - Volume 17, Number 3, May/June 2011 - Transvaginal Mesh for Pelvic Organ Prolapse. N Engl J Med 2011; 364: 1826-36. |
| Altman D. Short-term outcome after transvaginal mesh repair of pelvic organ prolapse. Int Urogynecol J 2007. |
| Altman D. Short-term outcome after transvaginal mesh repair of pelvic organ prolapse. Int Urogynecol J 2008; 19(6): 787-793. |
| Altman D. Surgery for cystocele II: replies. Int Urogynecol J 2012; 23: 663-664. |
| Amaro JL, Yamamoto H, Kawano PR, Barros G, Gameiro MOO, Agostinho AD. Clinical and quality-of-life outcomes after autologous fascial sling and tension-free vaginal tape: a prospective randomized trial. Int Braz J Urol 2009; 35: 60-66; discussion 66-67. |
| Amat I Tardiu L, Martinez Franco E, Lailla Vicens JM. Contasure-Needleless® compared with transobturator-TVT for the treatment of stress urinary incontinence. Int Urogynecol J 2011; 22(7): 827-833. Published online March 2, 2011. |
| American Urogynecologic Society's Guidelines Development Committee - Guidelines for Providing Privileges and Credentials to Physicians for Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse. Female Pelvic Med Reconstr Surg 2012; 18(4): 194-197. |
| Amias AG. Sexual life after gynaecological operations--II. Br Med J 1975; 2: 680-681. |
| Amid PK. Biomaterials for abdominal wall hernia surgery and principles of their applications. Langenbecks Arch Chir 1994; 379: 168-171. |
| Amid PK. Classification of biomaterials and their related complications in abdominal wall hernia surgery. Hernia 1997; 1: 15-21. |
| Amundsen CL, et al. Urethral erosion after synthetic and nonsynthetic pubovaginal slings: differences in management and continence outcome. J Urol 2003; 170: 134-7. |
| Anderson R. Chronic pelvic pain syndrome: Reduction of Medication Use After Pelvic Floor Physical Therapy with an Internal Myofascial Trigger Point Wand. Appl Psychophysiol Biofeedback (2015) |
| Anderson, Flynn. [PD50-05] Surgical management of ICS, IUGA class 1-4 Transvaginal Mesh (TVM) Prolapse Kit Complications: 8-year Review of 82 Patients from a Single Center May 19, 2015. |
| Andonian S, Chen T, St-Denis B, Coreas J. Randomized clinical trial comparing suprapubic arch sling (SPARC) and tension-free vaginal tape (TVT): one-year results. Eur Urol 2005; 47: 537-541. |
| Andonian S, St-Denis B, Lemieux MC, Coreas J. Prospective clinical trial comparing Obtape® and DUPS to TVT: one-year safety and efficacy results. Eur Urol 2007; 52: 245-251. |
| Andrews J, Yunker A, Reynolds WS, Likis FE, Sathe NA, Jerome RN. Noncyclic Chronic Pelvic Pain Therapies for Women: Comparative Effectiveness. AHRQ Publicaton No. 11(12)-EHC088-EF. 2012 |
| Angioli R, Plotti F, Muzii L, Montera R, Panici PB, Zullo MA. Tension-free vaginal tape versus transobturator suburethral tape: five-year follow-up results of a prospective, randomised trial. Eur Urol 2010; 58(5): 671-7. doi:10.1016/j.eururo.2010.08.004. |

Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| Aniuliene R, Aniulis P, Skaudickas D. TVT-Exact and midurethral sling (SLING-IUFT) operative procedures: a randomized study. Open Med 2015; 10: 311-317; DOI 10.1515/med-2015-0046. |
| Aniuliene R. Female Pelvic Organ Prolapse (POP) Surgery. Results at 24-Month Follow-up. Int Arch Urol Complic 2015; 1: 2. |
| Aniuliene R. Tension-free vaginal tape versus tension-free vaginal tape obturator (inside-outside) in the surgical treatment of female stress urinary incontinence. Medicina Kaunas 2009; 45(8): 639-643. |
| Antosh D, et al. A case-control study of risk factors for ileus and bowel obstruction following benign gynecologic surgery. Int J Gynaecol Obstet 2013; 122: 108-111. |
| Antosh DD, et al. Changes in Sexual Activity and Function After Pelvic Organ Prolapse Surgery: A Systematic Review. Obstet Gynecol 2020; 136: 922-31; DOI: 10.1097/AOG.0000000000004125. |
| Antosh DD, et al. Sexual function after pelvic organ prolapse surgery: a systematic review comparing different approaches to vaginal repair. Am J Obstet Gynecol 2021; 225(5): 475.e1-475.e19.  doi: 10.1016/j.ajog.2021.05.042. |
| Araco F, Gravante G, Sorge R, Overton J, De Vita D, Sesti F, Piccione E. TVT-O vs TVT: a randomized trial in patients with different degrees of urinary stress incontinence. Int Urogynecol J 2008; 19(7): 917-26. |
| Araco F. Risk evaluation of smoking and age on the occurrence of postoperative erosions after transvaginal mesh repair for pelvic organ prolapse.  Int Urogynecol J 2008; 19: 473-479. |
| Araco F. The influence of BMI, smoking and age on vaginal erosions after synthetic mesh repair of pelvic organ prolapses.  A multicenter study.  Acta Obstet Gynecol 2009; 88: 772-780. |
| Arikan D. Letters to the Editor. Eur J Obstet Gynecol Reprod Biol 2011; 157: 120-121. |
| Armitage K, et al. Best approaches to recurrent UTI. Patient Care 1999: 38-69. |
| Arnold MW, Stewart WRC, Aguilar PS. Rectocele repair. Four years' experience. Dis Colon Rectum 1990; 33(8): 684-687. |
| Arunkalaivanan AS, Barrington JW. Randomized trial of porcine dermal sling (Pelvicol implant) vs. tension-free vaginal tape (TVT) in the surgical treatment of stress incontinence: a questionnaire-based study. Int Urogynecol J 2003; 14: 17-23; discussion 21-22. |
| Aslan, Erdogan, et al. Female sexual dysfunction. Int Urogynecol J 2008; 19: 293-305. |
| Athanasiou S, et al. Midurethral slings for women with urodynamic mixed incontinence: what to expect? Int Urogynecol J 2013; 24: 393-399; DOI 10.1007/s00192-012-1859-z. |
| Athanasiou S, et al. Seven years of objective and subjective outcomes of transobturator (TVT-O) vaginal tape: Why do tapes fail? Int Urogynecol J 2013; doi:10.1007/s00192-013-2186-8. |
| Athanasiou S, et al. Severe pelvic organ prolapse. Is there a long-term cure? Int Urogynecol J 2018; https://doi.org/10.1007/s00192-018-3775-3. |
| Athanasiou S, Grigoriadis T, Kalamara E, Sotiropoulou M, Antsaklis A. Mixed urodynamic incontinence: TVT or TVT-O? Int Urogynecol J 2009; 20(Suppl 2): S218. [Meeting Abstract 173] |
| Athanasiou S, Zacharakis D, Kalantzis C, Protopapas A, Chatzipapas I, Grigoriadis T. [P72, mean 13.7 yr fu] Women living with a midurethral sling in their 80s: long-term outcomes. Int Urogynecol J 2019; https://doi.org/10.1007/s00192-019-04174-7. |
| Athanasiou S. Grigoriadis T, Zacharakis D, Skampardonis N, Lourantou D, Antsaklis A. [Pop 124, 7 yr fu] Seven years of objective and sub-jective outcomes of transobturator (TVT-O) vaginal tape: why do tapes fail? Int Urogynecol J 2014; 25: 219-225; DOI 10.1007/s00192-013-2186-8. |
| Atlas I, et al. Laparoscopic repair of vaginal Gore-tex erosion after sacral colpopexy. J Gynecol Surg 1995; 11: 177-80. |

**Christina Pramudji Materials List**

**Medical Literature**

Aube M, McVeigh T, Tu LM. (Prolift, Elevate, Avaulta, et al.) [Pop 225, median 37 mo fu] Long Term Efficacy and Patient Satisfaction of Pelvic Organ Prolapse Reduction Using Trans-Vaginal Mesh. ICS Abstract 456 (2015).

Aube-Peterkin M, et al. Long-term efficacy and patient satisfaction of pelvic organ prolapse reduction using transvaginal mesh. ABS MP10-16; 2016

Aungst M. De novo stress incontinence and pelvic muscle symptoms after transvaginal mesh repair. Am J Obstet Gynecol 2009; 201:73.e1-7.

Aydin A, Ahmed K, Zaman I, Khan MS, Dasgupta P. Recurrent urinary tract infections in women. Int Urogynecol J 2015; 26: 795-804; DOI 10.1007/s00192-014-2569-5.

Azar M. Sexual function in women after surgery for pelvic organ prolapse. Int Urogynecol J 2008; 19: 53-57.

Bachmann GA, Leiblum SR. The impact of hormones on menopausal sexuality: A literature review. J N Am Menopause Soc 2004; 11: 120-30.

Baessler K. Do we need meshes in pelvic floor reconstruction? World J Urol 2012; 30: 479-486.

Baginska JE. [Abs C38] Prosima - A new device for pelvic organ prolapse repair. An initial experience. (2012) Eur Urol Suppl 2011; 10(9): 622.

Bai F, et al. Adjustable single-incision mini-slings (Ajust) versus other slings in surgical management of female stress urinary incontinence: a meta-analysis of effectiveness and complications. BMC Urol 2018; 18: 44.

Bai SW, et al. Survey of the characteristics and satisfaction degree of the patients using a pessary. Int Urogynecol J 2005; 16: 182-186.

Bai SW, Sohn WH, Chung DJ, Park JH, Kim SK. Comparison of the efficacy of Burch colposuspension, pubovaginal sling, and tension-free vaginal tape for stress urinary incontinence. Int J Gynaecol Obstet 2005; 91: 246-251.

Bajzak K. Response to Ostergard's Commentary: Polypropylene Vaginal Mesh Grafts in Gynecology. (2010)

Bakas P, et al. Long-term efficacy follow-up of tension-free vaginal tape obturator in patients with stress urinary incontinence with or without cystocele. Int J Gynaecol Obstet 2018; 143(3): 339-343. doi: 10.1002/ijgo.12682. Epub 2018 Oct 8.

Bakas P, Papadakis E, Karachalios C, Liapis I, Panagopoulos N, Liapos A. Assessment of the long-term outcome of TVT procedure for stress urinary incontinence in a female population: results at 17 years' follow-up. Int Urogynecol J 2018; https://doi.org/10.1007/s00192-018-3713-4. Published online: 07 July 2018.

Baker KR, Beresford JM, Campbell C. Colposacropexy with Prolene Mesh. Gynecol Obstet 1990; 171: 51-54.

Baker PK. Musculoskeletal Origins of Chronic Pelvic Pain. Obstet Gynecol Clin N Am 1993; 20(4): 719-743.

Balchandra P. [Pop 59, median 28 mo fu - product not named] Perioperative outcomes and prospective patient reported outcome measures for transvaginal mesh surgery. Arch Gynecol Obstet 2015; DOI 10:1007/s00404-015.

Barber M. Apical Prolapse. Int Urogynecol J 2013; 24: 1815-1833.

Barber M. Bilateral uterosacral ligament vaginal vault suspension with site-specific endopelvic fascia defect repair for treatment of pelvic organ prolapse. Am J Obstet Gynecol 2000; 183: 1402-11.

Barber M. OPTIMAL RCT SSLFvs. USLS Supplementary Online Content. Table 8 Adverse Events JAMA (2014).

Barber M. Surgery for Apical prolapse. Int Urogynecol J 2013; 24: 1815-1833.

**Christina Pramudji Materials List**

**Medical Literature**

| |
|---|
| Barber MD, Brubaker L, Burgio KL. Comparison of 2 transvaginal surgical approaches and perioperative behavioral therapy for apical vaginal prolapse: the OPTIMAL randomized trial. JAMA 2014; 311(10): 1023-1034. |
| Barber MD, et al. Defining Success After Surgery for Pelvic Organ Prolapse. Obstet Gynecol 2009; 114: 600-609. |
| Barber MD, Kleeman S, Karram MM, Paraiso MFR, Walters MD, Vasavada S, Ellerkmann M. Transobturator tape compared with tension-free vaginal tape for the treatment of stress urinary incontinence: a randomized controlled trial. Obstet Gynecol 2008; 111(3): 611-21. |
| Barber MD, Maher C. Apical prolapse. Int Urogynecol J 2013; 24: 1815-1833. |
| Barber MD, Weidner AC, Sokol Al, et al. Single-incision mini-sling compared with tension-free vaginal tape for the treatment of stress urinary incontinence: a randomized controlled trial. Obstet Gynecol 2012; 119: 328-37; DOI: 10.1097/AOG.0b013e318242a849. |
| Barber, et al. (corrected July 2015) Supplementary Online Content. Comparison of 2 Transvaginal Surgical Approaches and Perioperative Behavioral Therapy for Apical Vaginal Prolapse: The Optimal Randomized Trial. JAMA 2014; 311(10): 1023-1034. doi: 10.1001/jama.2014.1719. |
| Barnabei VM, et al. Menopausal Symptoms and Treatment-Related Effects of Estrogen and Progestin in the Women's Health Initiative. Obstet Gynecol 2005; 105: 1063-1073. |
| Barry C, Lim YN, Muller R, et al. A multi-centre, randomised clinical control trial comparing the retropubic (RP) approach versus the transobturator approach (TO) for tension-free, suburethral sling treatment of urodynamic stress incontinence: the TORP study. Int Urogynecol J 2008; 19: 171-178. |
| Barski D. Systematic review and classification of complications after anterior, posterior, apical and total vaginal mesh implantation for prolapse repair. Surg Technol Int 2014; 24: 217-24. |
| Bartuzi A, Futyma K, Kulik-Rechberger B, Skorupski P, Rechberger T. Transvaginal Prolift® mesh surgery due to advanced pelvic organ prolapse does not impair female sexual function: a prospective study. Eur J Obstet Gynecol Reprod Biol 2012; http://dx.doi.org/10.1016/j.ejogrb.2012.07.011. |
| Basson R, Leiblum S, Brotto L. Revised definitions of women's sexual dysfunction.  J Sex Med 2004; 1: 40-48. |
| Basu M, Duckett J. A randomised trial of a retropubic tension-free vaginal tape versus a mini-sling for stress incontinence. BJOG 2010; 117: 730-735. |
| Bazi T. Prevention of pelvic floor disorders: international urogynecological association research and development committee opinion. Int Urogyn J 2016; 27: 1785-1795. DOI 10.1007/s00192-016-2993-9. |
| Beck RP, McCormick S, Nordstrom L. A 25-year experience with 519 anterior colporrhaphy procedures. Obstet Gynecol 1991; 78: 1011. |
| Bedford N, et al. Effect of uterine preservation on outcome of Laparoscopic Uterosacral Suspension. J Minim Invas Gynecol 2013; 20: 172-177. |
| Benbouzid S. Pelvic organ prolapse transvaginal repair by the Prolift system: Evaluation of efficacy and complications after a 4.5 years follow up. Int J Urol 2012; 19: 1010-1016. doi: 10.1111/j.1442-2042.2012.03090. |
| Bensinger G, Lind L, Lesser M, Guess M, Winkler H. Abdominal sacral suspensions: analysis of complications using permanent mesh. Am J Obstet Gynecol 2005; 193: 2094-2098. |
| Benson JT, Lucente V, McClellan E. Vaginal vs abdominal reconstructive surgery for treatment of pelvic support defects: A prospective randomized study with long-term outcome evaluations. Am J Obstet Gynecol 1996; 175: 1418-22. |
| Berek J, et al. Berek & Novak's Gynecology (Fourteenth Ed) (2007) |

Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| Berger A, et al. Long term risk of reoperation after synthetic mesh midurethral sling surgery for stress urinary incontinence. Obstet Gynecol 2019; 134: 1047-55. |
| Berger AA, et al. [Pop 227 2 mo fu] The Role of Obesity in Success and Complications in Patients Undergoing Retropubic Tension-Free Vaginal Tape Surgery. Fem Pelv Med Reconstr Surg 2016; 22: 161-165. |
| Berger AA, Tan-Kim J, Menefee SA. Long-term Risk of Reoperation after Synthetic Mesh Midurethral Sling Surgery for Stress Urinary Incontinence. Obstet Gynecol 2019; 134: 1047-55; DOI: 10.1097/AOG.0000000000003526. |
| Bernasconi F. TVT SECUR System: Final results of a prospective, observational, multicentric study. Int Urogynecol J 2012; 23: 93-98. |
| Berrocal J, et al. (the TVM group) Conceptual advances in the surgical management of genital prolapse. The TVM technique emergence. J Gynecol Obstet Biol Reprod 2004; 33: 577-587 |
| Berry S. Prevalence of symptoms of bladder pain syndrome/interstitial cystitis among femails in the United States. J Urol 2011; 186: 540-544. DOI:10.1016/j.juro.2011.03.132. |
| Bezhenar V, et al. 7-year Old Clinical Experience of Treating Women's Urinary incontinence using Suburethral Slings. ICS Abstract #768 (2013). |
| Bezhenar V, Guseva E. [ICS Abs 765] The pelvic floor repair with the use of the Prosima Implant - The assessment of complications and life quality. (2013) |
| Bhargava S, et al. Rising awareness of the complications of synthetic slings. Curr Opin Urol 2004; 14: 317-321. |
| Bhatia N, Murphy M, Rodriguez CS, Lucente V, Haff R. [Oral Poster 19] A comparison of sexual function outcomes 1 year after undergoing a transvaginal mesh procedure using polypropylene mesh vs. hybrid polypropylene/poliglecaprone mesh. Fem Pelv Med Reconstr Surg 2012; 18(2): S20. |
| Bhatia, Murphy, Lucente.  A comparison of short term sexual function outcomes for patients undergoing the transvaginal mesh procedure using the standard polypropylene mesh vs a hybrid polypropylene/ poliglecaprone mesh. [Oral Poster 1] Fem Pelv Med Reconstr Surg 2010; 16(2): S15-16. |
| Bianchi AH, Jarmy-Di Bella ZI, Castro RA, Sartori MG, Girao NJ. [Pop 122, mean 18 mo fu; IUGA Abs 061] Randomised trial of TVT-O and TVT-S for the treatment of stress urinary incontinence. Int Urogynecol J 2011; 22(Suppl 1): S62. [Meeting abstract] |
| Bianchi-Ferraro AMH, Di Bella ZIKJ, Castro R, Bortolini MAT, Sartori MGF, Girao MJBC. Single-incision sling compared with transobturator sling for treating stress urinary incontinence - a randomized controlled trial (TVT-O, TVT-S). Int Urogynecol J 2013; 24(9): 1459-65. Published online Dec 4, 2012. |
| Bianchi-Ferraro AMHM, Di Bella ZIKJ, Castro RDA, Bortolini MAT, Sartori MGE, Girao MJBC. Randomized controlled trial comparing TVT-O and TVT-S for the treatment of stress urinary incontinence. 2-year results. Int Urogynecol J 2014; 25(10): 1343-1348. Published online March 19, 2014. |
| Bing MH, et al. Clinical risk factors and urodynamic pedictors prior to surgical treatment for stress urinary incontinence: a narrative review. Int Urogynecol J 2014. |
| Bjelic-Radisic V. Mesh devices for pelvic organ prolapse. Results of the Austrian Registry. Int Urogynecol J 2013; 24(Suppl 1): S60-61. |
| Black NA. The effectiveness of surgery for stress incontinence in women: a systematic review. Br J Urol 1996; 78: 497-510. |
| Bo K, Kvarstein B, Nygaard I. Lower urinary tract symptoms and pelvic floor muscle exercise adherence after 15 years. Obstet Gynecol 2005; 105(5 Pt 1): 999-1005. |

**Christina Pramudji Materials List**

**Medical Literature**

| |
|---|
| Bo K. Evidence-Based Physical Therapy for the Pelvic Floor: Bridging Science and Clinical Practice. (2007) |
| Boukerro. Objective analysis of mechanical resistance of tension-free devices. Eur J Obstet Gynecol Reprod Biol 2006; 124: 240-245. |
| Boukerrou M, et al. Study of the biomechanical properties of synthetic mesh implanted in vivo. Eur J Obstet Gynecol Reprod Biol 2007; 134: 262-267. |
| Boukerrou M. Tissue resistance of the tension-free procedure: What about healing? Int Urogynecol J 2008; 19: 397-400. |
| Boulanger L, Boukerrou M, Lambaudie E, Defossez A, Cosson M. Tissue integration and tolerance to meshes used in gynecologic surgery: an experimental study, Eur J Obstet Gynecol Reprod Biol 2006; 125(1): 103-8. |
| Bradley CS, et al. Vaginal erosion after pubovaginal sling procedures using dermal allografts. J Urol 2003; 169(1): 286-7. |
| Braga A, et al. [P46, 17 yr fu TVT] Tension-free vaginal tape for treatment of pure urodynamic stress urinary incontinence: efficacy and adverse effects at 17-year follow-up. BJU Int 2018; doi: 10.1111/bju.14136. |
| Brandner S. Sexual function after rectocele repair. J Sex Med 2011; 8: 583-588. |
| Braverman M. Transvaginal Mesh Repair of Pelvic Organ Prolapse. Abstract 341. 2017 IUGA Annual Meeting. (2017). |
| Bretschneider CW, et al. Rates of Sling Procedures and Revisions -- A National Surgical Quality Improvement Program Database Study. Fem Pelv Med Reconstr Surg 2020; 00: 00-00. DOI: 10.1097/SPV.0000000000000995. |
| Brizzolara S, Pillai-Allen A. Risk of mesh erosion with sacral colpopexy and concurrent hysterectomy. Obstet Gynecol 2003; 102: 306-310. |
| Brown. Pelvic organ prolapse surgery in the United States, 1997. Am J Obstet Gynecol 2002; 186(4): 712-716. |
| Brubaker L, et al. 5-Year Continence Rates, Satisfaction and Adverse Events of Burch Urethropexy and Fascial Sling Surgery for Urinary Incontinence. J Urol 2012; 187: 1324-1330; DOI:10.1016/j.juro.2011.11.087. |
| Brubaker L, et al. Two-year outcomes after sacral colpopexy with and without Burch to prevent stress urinary incontinence. Obstet Gynecol 2008; 112: 49-55. |
| Brubaker L, et al. Two-year outcomes after sacrocolpopexy with and without burch to prevent stress urinary incontinence. Correction. Obstet Gynecol 2016; 127: 968-969. |
| Brubaker L, Norton PA, Albo ME, et al; for the Urinary Incontinence Treatment Network. Adverse events over two years after retropubic or transobturator midurethral sling surgery: findings from the Trial of Midurethral Slings (TOMUS) study. Am J Obstet Gynecol 2011; 205: 498.e1-6; doi: 10.1016/j.ajog.2011.07.011. |
| Brubaker L. American Urogynecologic Society Best-Practice Statement: Recurrent Urinary Tract Infection in Adult Women. Fem Pelv Med Reconstr Surg (2018) 00:00, 1-15. |
| Brubaker L. Surgery for Pelvic Organ Prolapse. Fem Pelv Med Reconstr Surg 2010; 16(1): 9-19. |
| Bryant C. Caffeine reduction education to improve urinary symptoms. Br J Nurs 2002; 11(8): 560-565. |
| Bureau M. Pelvic organ prolapse: A primer for urologists. Can Urol Assoc J 2017; 11(6 Suppl 2): S125-30. |
| Burger J. Long-term Follow-up of a Randomized Controlled Trial of Suture Versus Mesh Repair of Incisional Hernia. Ann Surg 2004; 240: 578-585. |

**Medical Literature**

| |
|---|
| Burgmans, et al. [Pop 950 2 yr fu] Long-term Results of a Randomized Double-blinded Prospective Trial of Lightweight (Ultrapro) versus a Heavyweight Mesh (Prolene)in Laparoscopic Total Extraperitoneal Inguinal Hernia Repair (TULP-trial). Ann Surg 2016; 263: 862-866. |
| Burke S, Shorten GD. When pain after surgery doesn't go away... Biochemical Sociaty Transactions (2009) 37: 318-322. |
| But I, Faganelj M. Complications and short-term results of two different transobturator techniques for surgical treatment of women with urinary incontinence: a randomized study. Int Urogynecol J 2008; 19(6): 857-861. |
| Butrick C. Pathophysiology of Pelvic Floor Hypertonic Disorders. (2009) |
| Caliskan C, et al. Experimental comparison of meshes for rectal prolapse surgery. Eur Surg Res 2009; 43(3): 310-4. |
| Cammu H, Van Nylen M, Blockeel C, Kaufman L, Amy JJ. Who will benefit from pelvic floor muscle training for stress urinary incontinence? Am J Obstet Gynecol 2004; 191(4): 1152-1157. |
| Campeau L, Tu LM, Lemieux MC, et al. A multicenter, prospective, randomized clinical trial comparing tension-free vaginal tape surgery and no treatment for the management of stress urinary incontinence in elderly women. Neurourol Urodyn 2007; 26: 990-994. |
| Canel V, Thubert T, Wigniolle I, Fernandez H, Deffieux X. Postoperative groin pain and success rates following transobturator midurethral sling placement: TVT ABBREVO® system versus TVT™ obturator system. Int Urogynecol J 2015; 26(10): 1509-16. |
| Capobianco G, Dessole M, Lutzoni R, Surico D, Ambrosini G, Dessole S. TVT-ABBREVO: efficacy and two years follow-up for the treatment of stress urinary incontinence. Clin Exp Obstet Gynecol 2014; 41(4): 445-7 |
| Capobianco G, et al. Management of female stress urinary incontinence: A care pathway and update. Maturitas 2018; 109: 32-38. |
| Caquant F, et al. Safety of Trans Vaginal Mesh procedure - retrospective study of 684 patients (Gynemesh PS). J Obstet Gynaecol Res 2008; 34: 449-456. |
| Carbone JM, Kavaler E, Hu JC, Raz S. Pubovaginal sling using cadaveric fascia and bone anchors: disappointing early results. J Urol 2001; 165(5): 1605-11. |
| Carey M, et al. Vaginal surgery for pelvic organ prolapse using mesh and a vaginal support device. BJOG 2008; 115: 391-397. |
| Carey M, Higgs P, Goh J, Lim J, Leong A, Krause H, Cornish A. Vaginal repair with mesh versus colporrhaphy for prolapse: a randomised controlled trial. BJOG 2009; 116: 1380-1386. DOI: 10.1111/j.1471-0528.2009.02254.x. |
| Carlin, Klutke. The Tension-Free Vaginal Tape Procedure for the Treatment of Stress Incontinence in the Female Patient. Urology 2000; 56(Suppl 6A): 28-31. |
| Carlsen S. Total Pelvic Floor Reconstruction Utilizing Prolift, A Polypropylene Mesh Reinforced Pelvic Floor Repair and Vaginal Vault Suspension. J Urol 2008; 179(Suppl.4): 667 (Abstract). |
| Carlson K. Outcomes of Hysterectomy. Clin Obstet Gynecol 1997; 40(4): 939-946. |
| Carlson KJ, et al. The Maine Women's Health Study: I., Outcomes of Hysterectomy. Obstet Gynaecol 1994; 83(4): 556-565. |
| Carlson KJ, et al. The Maine Women's Health Study: II., Outcomes of Nonsurgical Management of Leiomyomas, Abnormal Bleeding, and Chronic Pelvic Pain. Obstet Gynaecol 1994; 83(4): 566-572. |
| Caruso S, Rugolo S, Bandiera S, Mirabella D, Cavallaro A, Cianci A. Clitoral blood flow changes after surgery for stress urinary incontinence: pilot study on TVT Versus TOT procedures. Urology 2007; 70: 554-557. |
| Cassidenti A. The crushing of innovation for treating female pelvic floor disorders: A Story of "Lead or be Led." OBG Mgmt 2016; 28(4): 9-14. |

Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| Cavkaytar S. Effects of horizontal vs  vertical vaginal cuff closure techniques on vagina lenth after vaginal hysterectomy: A prospective randomized study. J Minim Invas Gynecol (2014) |
| Cervigni M. [ICS Abs 36] Surgical correction of stress urinary incontinence associated with pelvic organ prolapse: trans-obturator appraoch (Monarc versus retropubic appraoch TVT). 2006 |
| Chaliha C, Stanton SL. Complications of surgery for genuine stress incontinence. Br J Obstet Gynaecol 1999; 106: 1238-1245. |
| Chen J, et al. Prospective study on total pelvic reconstruction surgery with Prosima in the treatment of pelvic organ prolapse stage III. Chinese J Obstet Gynecol 2012; 47(9): 664-668. |
| Chen YS, et al. Midterm prospective comparison of vaginal repair with mesh vs Prolift system devices for prolapse. Eur J Obstet Gynecol Reprod Biol 2012; 164: 221-6. |
| Chen, Ridgeway, Paraiso. Biologic Grafts and Synthetic Meshes in Pelvic Reconstructive Surgery. Clin Obstet Gynecol 2007; 50(2): 383-411. |
| Cheng D, Liu C. Tension-free vaginal tape-obturator in the treatment of stress urinary incontinence: a prospective study with five-year follow-up. Eur J Obstet Gynecol Reprod Biol 2012; 161: 228-231. |
| Cheung RY, et al. Inside-out versus outside-in transobturator tension-free vaginal tape: A 5-year prospective comparative study. Int J Urol 2014; 21(1): 74-80. doi:10.1111/iju.12196. |
| Cho M. Anatomic and functional outcomes with the Prolift Procedure in Elderly Women with Advanced Pelvic Organ Prolapse Who Desire Uterine Preservation. J Minim Invas Gynecol 2012; 19: 307-312. |
| Choe JH. [Abs 159] Comparative study of tension-free vaginal tape (TVT) and suprapubic arc (SPARC) sling procedure for female SUI (2005). |
| Choe JM, Bell T. Genetic material is present in cadaveric dermis and cadaveric fascia lata. J Urol 2001; 166(1): 122-4. |
| Choe JM. The use of synthetic materials in pubovaginal sling. Adv Exp Med Biol 2003; 539(Pt A): 481-92. |
| Cholhan H. Dyspareunia association with paraurethral banding in the transobturator sling. Am J Obstet Gynecol 2010; 202: 481.e1-5. |
| Christensen H, Laybourn C, Eickhoff JH, Frimodt-Møller C. Long-term results of the Stamey Bladder-Neck suspension procedure and of the Burch Colposuspension. Scand J Urol Nephrol 1997; 31(4): 349-53. |
| Chu LC. Comparison of short-term outcomes following pelvic reconstruction with Perigee and Apogee systems: hysterrectomy or not? Int Urogynecol J 2012; 23: 79-84. |
| Chughtai B, et al. Association between the amount of vaginal mesh used with mesh erosions and repeated surgery after repairing pelvic organ prolapse and stress urinary incontinence. JAMA Surg 2016; doi: 10.1001/jamasurg.2016.4200. |
| Chughtai B, et al. Challenging the Myth: Transvaginal Mesh is Not Associated with Carcinogenesis. J Urol 2017; 198: 884-889. |
| Chughtai BI, et al. [SUFU Paper 35] Long term synthetic effects of vaginal mesh: seeking the truth. Fem Pelv Med Reconstr Surgery 2016; 22(5, Suppl 1): S16-S17. |
| Chughtai BI, et al. Midurethral sling is the dominant procedure for female stress urinary incontinence: analysis of case logs from certifying American Urologists. Urology 2013; 82: 1267-71. doi:pii: S0090-4295(13)00963-1. 10.1016/j.urology.2013.07.040. (Epub ahead of print) |
| Chughtai, Anger, et al. [AUGS Abs 35] Long term systemic effects of vaginal mesh: seeking the truth. Fem Pelv Med Reconstr Surg 2016; 22(5): S16-S17. |
| Chughtai, Anger, et al. [SUFU Abs Podium 22] Is vaginal mesh a stimulus of autoimmune disease? Am J Obstet Gynecol 2017; 216: 495.e1-7. |

**Medical Literature**

| |
|---|
| Chughtai, Anger, et al. [SUFU Abs Poster NM96] Transvaginal mesh is not associated with carcinogenesis. (2017) |
| Chung C. Incidence and risk factors of postoperative urinary tract infection after uterosacral ligament suspension. Int Urogynecol J 2012; 23: 947-950. |
| Chung CP, et al. Recognition and management of nerve entrapment pain after uterosacral ligament suspension. Obstet Gynecol 2012; 120: 292-295. |
| Chung MK, Chung RP. Comparison of Laparoscopic Burch and Tension-Free Vaginal Tape in Treating Stress Urinary Incontinence in Obese Patients. JSLS: Journal of the Society of Laparoendoscopic Surgeons 2002; 6: 17-21. |
| Clancy AA, Gauthier I, Ramirez FD, Hickling D, Pascalia D. Predictors of sling revision after mid-urethral sling procedures: a case-control study. Br J Obstet Gynecol 2019; 126(3): 419-426. |
| Clark AL, et al. Epidemiologic evaluation of reoperation for surgically treated pelvic organ prolapse and urinary incontinence. Am J Obstet Gynecol 2003; 189: 1261-1267. |
| Clauw D. The relationship between fibromyalgia and interstitial cystitis. J Psychiat Res 1997; 31: 125-131. |
| Clave A, et al. Polypropylene as a reinforcement in pelvic surgery is not inert: comparative analysis of 100 explants. Int Urogynecol J 2010; 21: 261-270; doi: 10.1007/s00192-009-1021-8. |
| Clemens JQ, DeLancey JO, Faerber GJ, Westney OL, Mcguire EJ. Urinary tract erosions after synthetic pubovaginal slings: diagnosis and management strategy. Urology 2000; 56: 589-94. |
| Clemons JL, et al. Impact of the 2011 FDA transvaginal mesh safety update on AUGS members' use of synthetic mesh and biologic grafts in pelvic reconstructive surgery. Female Pelvic Med Reconstr Surg 2013; 19: 191-98. |
| Coady D. Chronic sexual pain. A layered guide to evaluation. Contemporary Ob/Gyn 2015: 18-28. |
| Cody J, Wyness L, Wallace S, Glazener C, Kilonzo M, Stearns S, et al. Systematic review of the clinical effectiveness and cost-effectiveness of tension-free vaginal tape for treatment of urinary stress incontinence. Health Technol Assess 2003; 7(21). |
| Collinet P, et al. The safety of the inside-out transobturator approach for transvaginal tape (TVT-O) treatment in stress urinary incontinence: French registry data on 984 women. Int Urogynecol J 2008; 19: 711-715; DOI 10.1007/s00192-007-0514-6. |
| Collinet P, et al. Transvaginal mesh technique for pelvic organ prolapse repair: mesh exposure management and risk factors. Int Urogynecol J 2006; 17: 315-320. |
| Collinet P. Mesh Treatment of Pelvic Organ Prolapse: Risk Factors and Management of Vaginal Erosion. Abstract 336. |
| Collins SA, Downie SA, Olson TR, Mikhail MS. Nerve injury during uterosacral ligament fixation: a cadaver study. Int Urogynecol J 2009; 20: 505-508. |
| Colombo M, Milani R. Sacrospinous ligament fixation and modified McCall culdoplasty during vaginal hysterectomy for advanced uterovaginal prolapse. Am J Obstet Gynecol 1998; 179: 13-20. |
| Colombo M, Vitobello D, Proietti F, Milani R. Randomised comparison of Burch colposuspension versus anterior colporrhaphy in women with stress urinary incontinence and anterior vaginal wall prolapse. Br J Obstet Gynaecol 2000; 107: 544-551. |
| Colombo M. Randomized Study to compare pereyra and TVT procedures for women with SUI and advanced urogenital prolapse. Urogynaecol Int J 2005; 19: 177-181 AIUG Proceedings (15th) (2005) |
| Constantini E, et al. Long-term efficacy of the trans-obturator and retropubic mid-urethral slings for stress urinary incontinence: update from a randomized clinical trial. World J Urol 2016; 34: 585-593; DOI 10.1007/s00345-015-1651-z. |

Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| Constantini E, et al. Long term efficacy of the trans obturator and retropubic mid-urethral slings for stress urinary incontinence: update from a randomized clinical trial. World J Urol 2016; 34: 585-593; DOI 10.1007/s00345-015-1651-z. |
| Coolen AWM, et al. Primary treatment of pelvic organ prolapse: pessary use versus prolapse surgery. Int Urogynecol J 2018; 29: 99-107. |
| Cornu J. Midterm Prospective Evaluation of TVT-Secur Reveals High Failure Rate. Eur Urol 2010; 58: 157-161. |
| CORRECTION: Incorrect Data for Absolute Rates of Adverse Effects for JAMA 2015; 313(12): 1258-1259; JAMA 2015; 313(22): 2287. |
| Cosson M, et al. [Pop 687, ICS Abs 121] Prolift mesh (Gynecare) for pelvic organ prolapse surgical treatment using the TVM group technique: a retrospective study of 687 patients. Neurourol Urodyn 2005; 24: 590-591 |
| Cosson M, et al. Mechanical properties of synthetic implants used in the repair of prolapse and urinary incontinence in women: which is the ideal material? Int Urogynecol J 2003; 14: 169-178. |
| Cosson M, et al. Prolift mesh (Gynecare) for pelvic organ prolapse surgical treatment using the TVM group technique: a retrospective study of 96 women of less than 50 years old. ICS ABS 121 Pop 687 (2005) |
| Cosson M, Jacquetin B. Prospective clinical assessment of the total vaginal mesh (TVM) technique for treatment of pelvic organ prolapse - 6 and 12 months results. |
| Cosson M, Rosenthal C. Prospective clinical assessment of the total vaginal mesh (TVM) technique for treatment of pelvic organ prolapse - 6 and 12 months results. |
| Cosson M. [Abst. 56] Trans-vaginal mesh technique for treatment of pelvic organ prolapse: 5 years of prospective follow up. (2010) |
| Cosson M. [Chapter 7] Properties of Synthetic Implants Used in the Repair of Genital Prolapses and Urinary Incontinence in Women in Theobald's New Techniques in Genital Prolapse Surgery. ISBN: 978-1-84882-135-4. |
| Costantini E, Brubaker L, Matthews CA, et al. Sacrocolpopexy for pelvic organ prolapse: evidence-based review and recommendations. Eur J Obstet Gynecol Reprod Biol 2016; 205: 60-5. |
| Costantini. [Pop 87, median 100 mos fu] Long-term efficacy of the trans-obturator and retropubic MUS for SUI: update from a randomized clinical trial. World J Urol 2015; DOI 10.1007/s00345-015-1651-z. |
| Cox A, Herschorn S, Lee L. Surgical management of female SUI: is there a gold standard? Nat Rev Urol 2013; 10(2): 78-89. |
| Coyne KS, Kaplan SA, Chapple CR, Sexton CC, Kopp ZS, Bush EN, Aiyer LP. Risk factors and comorbid conditions associated with lower urinary tract symptoms: EpiLUTS. BJU Int 2009; 103(Suppl 3): 24-32. |
| Crane A. Surgical privileging in Gynecology: A Fellows' Pelvic Research Network Study. Female Pelvic Med Reconstr Surg 2014; 20(1): 19-22. |
| Cresswell J, Page T, Thorpe AC. [pop 118, mean 6.6 yrs fu] Long-term evaluation of tension-free vaginal tape (TVT) outcomes for a UK surgeon: Objective assessment and patient satisfaction questionnaires. Br J Med Surg Urol 2008; 1: 58-62. |
| Cronje HS. Colposacrosuspension for severe genital prolapse. Int J Gynecol Obstet 2004; 85: 30-35. |
| Crosby E. Symptom resolution after operative management of complications from transvaginal mesh. (2014) |
| Culligan PJ, Murphy M, Blackwell L, Hammons G, Graham C, Heit MH. Long-term success of abdominal sacral colpopexy using synthetic mesh. Am J Obstet Gynecol 2002; 187: 1473-1482. |

**Medical Literature**

Cundiff GW, Fenner D. Evaluation and Treatment of Women with Rectocele: Focus on Associated Defecatory and Sexual Dysfunction. Obstet Gynecol 2004; 104(6): 1403-21. Erratum in: Obstet Gynecol 2005; 105(1): 222.

Cundiff GW, Varner E, Visco AG, et al. Risk factors for mesh/suture erosion following sacralcolpopexy.  Am J Obstet Gynecol 2008; 199(6): 688.e1-e5.

da Silva Lara L, et al. The Effects of Hypoestrogenism on the Vaginal Wall: Interference with the Normal Sexual Response. J Sex Med 2009; 6: 30-39.

Da Silveira S, et al. [Pop 184(94), 1 yr fu] Multicenter, randomized trial comparing native vaginal tissue repair and synthetic mesh repair for genital prolapse surgical treatment. Int Urogynecol J 2015; 26(3): 335-42; DOI 10.1007/s00192-014-2501-z. [Epub 2014 Sep 9]

da Silveira S, et al. Multicenter, randomized trial comparing native vaginal tissue repair and synthetic mesh repair for genital prolapse surgical treatment. Int Urogynecol J 2014; DOI 10.1007/s00192-014-2501-z.

D'Afiero A, et al. Short-term effects of mesh augmented surgery for pelvic organ prolapse on functional outcomes and QOL:  A comparison between trocar guided and single incision devices. [Abs 0156] Int J Gynecol Obstet 2012; 119S3: S315-S316.

D'Afiero, Tommaselli, et al. [IUGA Presentation 150] Short term efficacy and safety of a single-incision mesh (Prosima) for the treatment of pelvic floor prolapse. Int Urogynecol J 2011; 22(Suppl 1): S144-S145.

Dallosso H. The association of diet and other lifestyle factors with overactive bladder and stress incontinence: a longitudingal study in women. BJU Int 2003; 92: 69-77. doi:10.1046/j.1464-410X.2003.04271.x

Damoiseaux A, et al. [IUGA Abs PP 01] Long-term follow-up (7 years) of a randomized controlled trial. Trocar guided mesh compared with conventional vaginal repair in recurrent pelvic organ prolapse. Int Urogynecol J 2015; 26(Suppl 1): S23-S174.

Dandolu V. [IUGA Abs PP 37] Mesh complications in U.S. after transvaginal mesh repai versus abdominal or laprascopic sacrocoloplexy. Int Urogynecol J 2015; 26(Suppl 1): S63-S64.

Danford J. Postoperative pain outcomes after transvaginal mesh revision. Int Urogynecol J 2015; 26: 65-69.

Darai E. Functional Results After the Suburethral Sling Procedure for Urinary Stress Incontinence: A Prospective Randomized Multicentre Study Comparing the Retropubic and Transobturator Routes. Eur Urol 2007; 51: 795-802.

Dati S, Rombola P, Cappello S, Piccione E. Single-Incision Minisling (Ajust) vs. Obturator Tension-Free Vaginal Shortened Tape (TVT_Abbrevo) in Surgical Management of Female Stress Urinary Incontinence. Int J Gynecol Obstet 2012; 119S3: S70 [Poster M432]

Dati S, Rombola P, Cappello S. TVT-Abbrevo: When and why? Tech Coloproctol 2013; 17: 136.

David-Montefiore E. Functional results and quality-of-life after bilateral sacrspinous ligament fixation for genital prolapse. Eur J Obstet Gynecol Reprod Biol 2007; 132: 209-213.

Davila GW, et al. Pelvic floor dysfunction management practice patterns: a survey of members of the International Urogynecological Association. Int Urogynecol J 2002; 13(5): 319-25.

De Boer T. Predictive factors for overactive bladder symptoms after pelvic organ prolapse surgery. Int Urogynecol J 2010; 21: 1143-1149.

de Boer TA, et al. The prevalence and risk factors of overactive bladder symptoms and its relation to pelvic organ prolapse symptoms in a general female population. Int Urogynecol J 2011; 22: 569-575.

de Cuyper E, Frazer MI. Pelvic organ prolapse repair with Prolift mesh: a prospective study. Pelviperineology 2009; 28: 82-88.

**Medical Literature**

| |
|---|
| de Landsheere L, et al. Surgical internvention after transvaginal Prolift mesh repair: retrospective single-center study including 524 patients with 3 years' median follow up. Am J Obstet Gynecol 2011; 205: 1.e1 - 1.e7. |
| de Landsheere L, Ismail S, Lucot J-P, et al. Surgical intervention after transvaginal Prolift mesh repair: retrospective single-center study including 524 patients with 3 years' median follow-up. Am J Obstet Gynecol 2012; 206: 83.e1-7. |
| de Leval J, Thomas A, Waltregny D. The original versus a modified inside-out transobturator procedure: 1-year results of a prospective randomized trial. Int Urogynecol J 2011; 22(2): 145-56. |
| De Leval J. Novel Surgical Technique for the Treatment of Female Stress Urinary Incontinence: Transobturator Vaginal Tape Inside-Out. Eur Urol 2003; 44(6): 724-30. (P114913) |
| de Oliveira L, Girao MJ, Sartori MG, Castro RA, Fonseca E. Comparison of retro-pubic TVT, pre-pubic TVT and TVT transobturator in surgical treatment of women with stress urinary incontinence. Int Urogynecol J 2007; 18: S180-S181. |
| De Souza A, et al. Sexual function following retropubic TVT and transobturator Monarc sling in women with intrinsic sphincter deficiency: a multicentre prospective study. Int Urogynecol J 2012; 23(2): 153-158. |
| de Tayrac R, Droupy S, Calvanese L, Fernandez H. A prospective randomized study comparing TVT and transobturator suburethral tape (T.O.T.) for the surgical treatment of stress incontinence. ICS 2003: Abstract 344. |
| De Tayrac R, et al. Comparison between tran-obturator trans-vaginal mesh and traditional anterior colporrhaphy in the treatment of anterior vaginal wall prolapse: results of a French RCT. Int Urogynecol J 2013; 24: 1651-1661. |
| de Tayrac R, et al. Cystocele repair by the vaginal route with a tension-free sub-bladder prosthesis. J Gynecol Obstet Biol Reprod 2002; 31(6): 597-599. |
| de Tayrac R, et al. Long-term anatomical and functional assessment of trans-vaginal cystocele repair using a tension-free polypropylene mesh. Int Urogynecol J 2006; 17: 483-488 [ETH-02813-02817] |
| de Tayrac R, Gervaise A, Chauveaud A, Fernandez H. Tension-Free Polypropylene Mesh for Vaginal Repair of Anterior Vaginal Wall Prolapse. J Reprod Med 2005; 50(2): 75-80. |
| De Tayrac R, Sentilhe L. Complications of pelvic organ prolapse surgery and methods of prevention. Int Urogynecol J 2013; 24: 1859-1872; DOI 10.1007/s00192-013-2177-9. |
| Dean N, Ellis G, Herbison GP, Wilson D, Mashayekhi A. Laparoscopic colposuspension for urinary incontinence in women. Cochrane Database of Systematic Review 2017; (7) Art No.: CD 002239; DOI: 10.1002/14651858.CD002239.pub3. |
| Debodinance P. Ltr to Editor: From design to marketing (example of Prolift). Journal de Gynecologie Obstetrique et Biologie de la Reproduction 2010; 39: 507-508. |
| Debodinance P. Trans-obturator urethral sling for the surgical correction of female stress urinary incontinence: Ouside-in (Monarc) versus inside-out (TVT-O)are the two ways reassuring? Eur J Obstet Gynecol Reprod Biol 2007; 133: 232-238. |
| Debodinance. (English abstract - Article French) Changing attitudes on the surgical treatment of urogenital prolapse: Birth of tension free vaginal mesh. (2004) |
| DeBord J. Historical Development of Prosthetics in Hernia Surgery. Groin Hernia Surg 1998; 78: 6. |
| Dedet B, Rubod C, Boukerrou M, Debodinance P, Cosson M. Transvaginal repair of genital prolapse by the Prolift technique: outcome one year after surgery. Int Urogynecol J 2008; 19(Suppl 1): S97-S98. |

Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| Deffieux X, Daher N, Mansoor A, Debodinance P, Muhlstein J, Fernandez H. Transobturator TVT-O versus retropubic TVT: results of a multicenter randomized controlled trial at 24 months follow-up. Int Urogynecol J 2010; 21(11): 1337-1345, DOI 10.1007/s00192-010-1196-z. |
| Deffieux X. Prevention of complications related to the use of prosthetic meshes in prolapse surgery: guidelines for clinical practice. Eur J Obstet Gynecol Reprod Biol 2012; http://dx.doi.org/10.1016/j.ejogrb.2012.09.001. |
| Delaere KP, et al. Anterior vaginal repair, cause of troublesome voiding disorders? Eur Urol 1979; 5: 190-4. |
| Delroy C. The use of transvaginal synthetic mesh for anterior vaginal wall prolapse repair: a randomized controlled trial. Int Urogynecol J 2013; 24: 1899-1907. |
| Demirci F, et al. Long-term results of Burch colposuspension. Gynecol Obstet Invest 2001; 51(4): 243-7. |
| Demirci F. Perioperative complications in abdominal sacrocolpopexy and vaginal sacrospinous ligament fixation procedures. Int Urogynecol J 2007; 18: 257-261. |
| Demirci F. Perioperative Complications in Abdominal Sacrocolpopexy, Sacrospinous Ligament Fixation and Prolift Procedures. Balkan Med J 2014; 31: 158-63. |
| Deng T. Risk factors for mesh erosion after female pelvic floor reconstructive surgery: a systematic review and meta-analysis. BJU Int 2015; 10.1111. |
| Denis S. [IUGA Abs 620] Pelvic Organ prolapse treatment by the vaginal route using a Vypro composite mesh: preliminary results about 106 cases. (2004) |
| Dennerstein L, et al. The menopause and sexual functioning: A review of the population-based studies. Menopause and sexual functioning. Annu Rev Sex Res 2003; 14: 64-82. |
| Deprest J, et al. Synthetic and biodegradable prostheses in pelvic floor surgery. Int Congress Series 2015; 1279: 387-397. |
| deTayrac R. A prospective randomized trial comparing tension-free vaginal tape and transobturator suburethral tape for surgical treatment of stress urinary incontinence. Am J Obstet Gynecol 2004; 190: 602e8. |
| Diamond M, Freeman M. Clinical implications of postsurgical adhesions. Human Reprod Update 2001; 7(6): 567-576. |
| Dielubanza EJ, Schaeffer AJ. Urinary Tract Infections in Women. Med Clin N Am 2011; 95: 27-41; doi: 10.1016/j.mcna.2010.08.023. |
| Dietz H. Mesh contraction: myth or reality? Am J Obstet Gynecol 2011; 204: 173.e1-4. |
| Dietz H. TVT vs Monarc: a comparative study. Int Urogynecol J 2006; 17: 566-569. |
| Dietz HP, et al. [Pop 68, median 1.6 yrs fu] Does the Tension-Free Vaginal tape stay Where you Put It? Am J Obstet Gynecol 2003; 188: 950-3. |
| Dietz HP, et al. Mechanical properties of urogynecologic implant materials. Int Urogynecol J 2003; 14: 239-243. |
| Dietz V, Maher C. Pelvic organ prolapse and sexual function. Int Urogynecol J 2013; 24: 1853-1857; DOI 10.1007/s00192-013-2176-x. |
| Dietz. Opinion: Mesh in prolapse surgery: an imaging perspective. Ultrasound Obstet Gynecol 2012; 40: 495-503. |
| Diwadkar GB, Barber MD, Feiner B et al. Complication and Reoperation Rates after Apical Vaginal Prolapse Surgical Repair: A Systematic Review. Obstet Gynecol 2009; 113: 367-73. |

**Medical Literature**

Dmochowski RR, Blaivas JM, Gormley EA, Juma S, Karram MM, Lightner DJ, Luber KM, Rovner ES, Staskin DR, Winters JC, Appell RA; Female Stress Urinary Incontinence Update Panel of the American Urological Association Education and Research, Inc., Whetter LE. Update of AUA guideline on the surgical management of female stress urinary incontinence. J Urol 2010; 183(5): 1906-14

Dmochowski, et al. Slings: Autoglogous, Biologic, Synthetic, and Midurethral. Chapter 273 in Wein 10th ed (2011)

Dooley Y, et al. Urinary incontinence prevalence: results from the National Health and Nutrition Examination Survey. J Urol 2008; 179: 656-61.

Dora CD, Dimarco DS, Zobitz ME, Elliott DS. Time dependent variations in biomechanical properties of cadaveric fascia, porcine dermis, porcine small intestine submucosa, polypropylene mesh and autologous fascia in the rabbit model: implications for sling surgery. J Urol 2004; 171(5): 1970-73.

dos Reis Brandao da Silveira S. [Pop 184, 1 yr fu] Multicenter, randomized trial comparing native vaginal tissue repair and synthetic mesh repair for genital prolapse surgical treatment. Int Urogynecol J 2014; 26: 335-342.

Drahoradova P, Masata J, Martan A, Svabfk K. Comparative development of quality of life between TVT and Burch colposuspension. ICS 2004: Abstract 278.

Drutz H. IUGA guidelines for training in female pelvic medicine and reconstructive pelvic surgery (FPM-RPS). Updated Guildelines 2010. Int Urogynecol K=J 2010; 21: 1445-1453.

Drutz HP, Cha LS. Massive genital and vaginal vault prolapse treated by abdominal-vaginal sacropexy with use of Marlex mesh: Review of the literature. Am J Obstet Gynecol 1987; 156: 387-92.

Dua A. The effect of prolapse repair on sexual function in women. J Sex Med 2012; 9: 1459-1465.

Duron J, et al. Prevalence and Mechanisms of small intestinal obstruction following laparoscopic abdominal surgery. A retrospective multicenter study. Arch Surg 2000; 135: 208-212.

Dwyer P. Transvaginal repair of anterior and posterior compartment prolapse with Atrium polypropylene mesh. BJOG 2004; 111: 831-836.

Dwyer PL, et al. Suture injury to the urinary tract in urethral suspension procedures for stress incontinence. Int Urogynecol J 1999; 10(1): 15-21.

Dwyer PL, Riss P. Synthetic mesh in plevic reconstructive surgery: an ongoing saga. Int Urogynecol J 2016; 27: 1287-1288.

Dykorn OA, Kulseng-Hanssen S, Sandvik L. TVT compared with TVT-O and TOT: results from the Norwegian National Incontinence Registry. Int Urogynecol J 2010; 21: 1321-1326; DOI 10.1007/s00192-010-1195-0.

Edenfield AL, Amundsen CL, Weidner AC, Wu JM, George A, Siddiqui NY. Vaginal prolapse recurrence after uterosacral ligament suspension in normal-weight compared with overweight and obese women. Obstet Gynecol 2013; 121(3): 554-9.

Eickmeyer S. [Ch. 38] Pelvic floor disorders. Braddom's Physical Medicine and Rehabilitation, 5th edition, 2016, 835-849.

Eilber KS, Kavaler E, Rodriguez LV, Rosenblum N, Raz S. Ten-year experience with transvaginal vesicovaginal fistula repair using tissue interpositiuon. J Urol 2003; 169: 1033-1036.

Einarsson JI, et al. Bidirectional Barbed Suture: An Evaluation of Safety and Clinical Outcomes. JSLS 2010; 14: 381-385.

Ek M. Effects of Anterior Trocar Guided Transvaginal Mesh Surgery on Lower Urinary Tract Symptoms, Neurourol Urodyn 2010; 29: 1419-1423.

**Christina Pramudji Materials List**

**Medical Literature**

El-Barky E, El-Shazly A, El-Wahab OA, Kehinde EO, Al-Hunayan A, Al-Awadi KA. Tension free vaginal tape versus Burch colposuspension for treatment of female stress urinary incontinence. Int Ural Nephrol 2005; 37: 277-281.

El-Haddad R. Women's quality of life and sexual function after transvaginal anterior repair with mesh insertion. Eur J Obstet Gynecol Reprod Biol 2013; 167: 110-113.

El-Haddad, et al. Long-term review on posterior colporrhaphy with levator ani muscles plication and incorporating a Vypro II mesh. Ces Gynek 2009; 74: 282-285.

El-Hefnawy AS, Wadie BS, El Mekresh M, Nabeeh A, Bazeed MA. TOT for treatment of stress urinary incontinence: how should we assess its equivalence with TVT? Int Urogynecol J 2010; 21: 947-953.

Elkins N, Hunt J, Scott KM. Neurogenic Pelvic Pain. Phys Med Rehabil Clin N Am 2017; 28(3): 551-569. doi: 10.1016/j.pmr.2017.03.007. Epub 2017 May 12. Review.

Ellerkmann RM, et al. Correlation of symptoms with location and severity of pelvic organ prolapse. Am J Obstet Gynecol 2001; 185: 1332-8.

Elmer C, et al. Histological inflammatory response to transvaginal polypropylene mesh for pelvic reconstructive surgery. J Urol 2009; 181(3): 1189-95.

Elmer C, et al. Risk Factors for Mesh Complications after Trocar Guided Transvaginal Mesh Kit Repair of Anterior Vaginal Wall Prolapse. Neurourol Urodyn 2012; 31(7): 1165-9.

Elmer C, et al. Trocar-guided transvaginal mesh repair of pelvic organ prolapse. Obstet Gynecol 2009; 113(1): 117-126.

El-Nazer MA, Gomaa IA, Madkour WAI, Swidan KH, El-Etriby MA. [Pop 44, 2 yr fu] Anterior colporrhaphy versus repair with mesh for anterior vaginal wall prolapse: a comparative clinical study. Arch Gynecol Obstet 2012; 286: 965-972; DOI 10.1007/s00404-012-2383-6.

El-Toukhy TA, et al. The effect of different types of hysterectomy on urinary and sexual functions: a prospective study. J Obstet Gynaecol 2004; 24(4): 420-425.

Elyasi F. Sexual dysfunction in women with type 2 diabetes mellitus. IJMS 2015; 40(3): 206-213.

Elzevier H. Female Sexual Function after Surgery for Stress Urinary Incontinence: Transobturator Suburethral Tape vs. Tension-Free Vaginal Tape Obturator. J Sex Med 2008; 5: 400-406.

Engen M, et al. (Norwegian Registry 22k) Mid-urethral slings in young, middle-aged, and older women. Neurourol Urodyn 2018; 37: 2578-2585.

Epstein L. Correlation between vaginal stiffness index and pelvic floor disorder quality of life scales. IUJ 2008; 19: 1013-1018.

Ercan O, Ozer A, Kostu B, Bakacak M, Kiran G, Avaci F. Comparison of postoperative vaginal length and sexual function after abdominal, vaginal, and laparoscopic hysterectomy. Int J Gynecol Obstet 2016; 132: 39-41; http://dx.doi.org/10.1016/j.ijgo.2015.07.006.

Erickson D. Nonbladder related symptoms in patients with interstitial cysitis. J Urol 2001; 166: 557-562.

Eriksen BC, et al. Long-term effectiveness of the Burch colposuspension in female urinary stress incontinence. Acta Obstet Gynecol Scand 1990; 69: 45-50.

Esin S, Salman MC, Ozyuncu O, Durukan T. Surgical outcome of transobturator tape procedure in obese and non-obese women. J Obstet Gynaecol 2011; 31(7): 645-649; DOI: 10.3109/01443615.2011.597461.

Faber K. [Poster #NM102] Transvaginal mesh placement and the instructions for use:  A survey of North American Urologists, Abstracts, S115.

Falconer C, et al. Clinical outcome and changes in connective tissue metabolism after intravaginal slingplasty in stress incontinent women. Int Urogynecol J 1996; 7: 133-137.

**Medical Literature**

| |
|---|
| Falconer C, et al. Influence of different sling materials on connective tissue metabolism in stress urinary incontinent women. Int Urogynecol J 2001; Suppl 2: S19-23. |
| Faricy PD, Auspurger RR, Kaufman JM. Bladder injuries associated with caesarean sections. J Urol 1978;  120: 762-768. |
| Fatton B. Postoperative pain after transvaginal repair of pelvic organ prolapse with or without mesh: a prospective study of 132 patients. [ABS 0300] Int J Gynecol Obstet 2009; 107S2: S178-179. |
| Fatton B. Preliminary restuls of the "Prolift™" technique in the treatment of pelvic organ prolapse by vaginal approach: a multicentric retrospective series of 110 patients. [ABS 275] Int Urogynecol J 2006; 17(Suppl 2): S212-213. |
| Fatton B. Transvaginal repair of genital prolapse: preliminary results of a new tension-free vaginal mesh (Prolift™ technique) - case series multicentric study. Int Urogynecol J 2007; 18: 743-752. |
| Feiner B, et al. Efficacy and safety of transvaginal mesh kits in the treatment of prolapse of the vaginal apex: a systematic review. BJOG 2008; 116: 15-24. |
| Feiner B. A prospective comparison of two commercial mesh kits in the management of anterior vaginal prolapsed. Int Urogynecol J 2012; 23: 279-283. |
| Feiner B. Anterior vaginal mesh sacrospinous hysteropexy and posterior fascial plication for anterior compartment dominated uterovaginal prolapse. Int Urogynecol J 2010; 21: 203-208. |
| Feldman GB, Birnbaum SJ. Sacral colpopexy for vaginal vault prolapse. Am Coll Obstet Gynecol 1979; 53(3): 399-401. |
| Feng SJ, Luo DY,  Liu QY, Yang TX, Du C, Li H,Wang KJ, Shen H. Three- and twelve-month follow-up outcomes of TVT-EXACT and TVT-ABBREVO for treatment of female stress urinary incontinence: a randomized clinical trial. World J Urol 2018. doi:10.1007/s00345-017-2165-7. [Epub ahead of print] |
| Ferrero S. Deep dyspareunia: causes, treatments, and results. Obstet Gynecol 2008; 20: 394-399. |
| Fialkow MF, et al. Incidence of recurrent pelvic organ prolapse 10 years following primary surgical management: a retrospective cohort study. Int Urogynecol J 2008; 19: 1483-1487. |
| Finnegan S. Clinical outcome of the first cases of the TVT secur in the UK: TVT Obturator system versus TVT Secur: a randomized controlled trial, short term results. (Abstract Only) |
| Fischerlehner G. TVT-Secur System: One Year experience (Abstract Only) |
| FitzGerald MP, Edwards SR, Fenner D. Medium-term follow-up on use of freeze-dried, irradiated donor fascia for sacrocolpopexy and sling procedures. Int Urogynecol J 2004; 15(4): 238-42. |
| Fitzgerald MP, et al; Pelvic Floor Disorders Network. Pelvic support, pelvic symptoms, and patient satisfaction after colpocleisis. Int Urogynecol J 2008; 19: 1603-9. |
| Fitzgerald MP, Mollenhauer J, Brubaker L. Failure of allograft suburethral slings. BJU Int 1999; 84(7): 785-8. |
| Fitzgerald MP, Mollenhauer J, Brubaker L. The antigenicity of fascia lata allografts. BJU Int 2000; 86(7): 826-8. |
| Flam F. Sedation and local anaesthesia for vaginal pelvic floor repair of genital prolapse using mesh. Int Urogynecol J 2007; 18: 1471-1475. |
| Flood CG, et al. Anterior Colporrhaphy Reinforced with Marlex Mesh for the Treatment of Cystoceles.  Int Urogynecol J 1998; 9: 200-204. |
| Flores-Carreras O, Cabrera JR, Galeano PA, Torres FE. Fistulas of the Urinary Tract in Gynecologic and Obstetric Surgery. Int Urogynecol J 2001; 12: 203-214. |
| Flynn MK, et al. Sensory nerve injury after uterosacral ligament suspension. Am J Obstet Gynecol 2006; 195: 1869-72. |
| Fokaefs ED, et al. Experimental evaluation of free versus pedicled fascial flaps for sling surgery of urinary stress incontinence. J Urol 1997; 157: 1039-1043. |

**Medical Literature**

| |
|---|
| Ford AA, Rogerson L, Cody JD, Aluko P, Ogah JA. Mid-urethral sling operations for stress urinary incontinence in women. Cochrane Database of Systematic Review 2017; (7) Art No.: CD 006375; DOI: 10.1002/14651858.CD006375.pub4. |
| Ford AA, Rogerson L, Cody JD, Ogah J. Mid-urethral sling operations for stress urinary incontinence in women. Cochrane Database of Systematic Reviews 2015; Issue 7. Art. No.: CD006375. DOI: 10.1002/14651858.CD006375.pub3. |
| Ford AA, Taylor V, Ogah J, Viet-Rubin N, Khullar V, Digesu GA. Midurethral slings for treatment of stress urinary incontinence review. Neurourol Urodyn 2019. doi: 10.1002/nau.24030. [Epub ahead of print] Review. PubMed PMID: 31129927. |
| Ford AA, et al. SUMMARY Mid-urethral sling operations for stress urinary incontinence in women. Cochrane Database of Systematic Review. (2015) |
| Formisano C. Correction of Genital Prolapse with Tensionfree Vaginal Mesh Kit Prolift: Our Experience. Eur Surg Res 2010; 45: 158-307. |
| Fortelny, et al. Adverse effects of polyvinylidene fluoride-coated polypropylene mesh used for laparoscopic intraperitoneal onlay repair of incisional hernia. Br J Surg 2010; 97: 1140-1145. |
| Fox SD, Stanton SL. Vault prolapse and rectocele: assessment of repair using sacrocolpopexy with mesh interposition. Br J Obstet Gynecol 2000; 107: 1371-5. |
| Foxman B, Brown P. Epidemiology of urinary tract infections transmission and risk factors, incidence, and costs. Infect Dis Clin N Am 2003; 17: 227-241. doi:10.1016/S0891-5520(03)00005-9. |
| Foxman B. Epidemiology of Urinary Tract Infections: Incidence, Morbidity, and Economic Costs. Am J Med 2002; 113(1A): 5S-13S. |
| Foxman B. Urinary Tract Infection Syndromes Occurrence, Recurrence, Bacteriology, Risk Factors, and Disease Burden. Infect Dis Clin N Am 2014; 28: 1-13; http://dx.doi.org/10.1016/j.idc.2013.09.003. |
| Francis WJA, Jeffcoate TNA. Dyspareunia following vaginal operations. J Obstet Gynaecol Br Commonwlth 1961; 68: 1-10. doi:10.1111/j.1471-0528.1961.tb02679.x. |
| Frankman EA, et al. Mesh exposure and associated risk factors in women undergoing transvaginal prolapse repair with mesh. Obstet Gynecol Int 2013: 926313. doi: 10.1155/2013/926313. |
| Freeman R, Holmes D, Hillard T, et al. What patients think: patient-reported outcomes of retropubic versus trans-obturator mid-urethral slings for urodynamic stress incontinence-a multicentre randomised controlled trial. Int Urogynecol J 2011; 22: 279-286. |
| Friedman M. [Pop 84, 2 yr fu - Abs 12] TVT-O vs TVT-S: First randomized, Prospective, Comparative Study of Intraoperative Complications, Perioperative Morbidity and One Year Postoperative Results. J Pelvic Med Surg 2009; 15(2): 48. |
| Fuentes AE. A prospective randomised controlled trial comparing vaginal prolapse repair with and without tensionfree vaginal tape transobturator tape (TVT-0) in women with severe genital prolapse and occult stress incontinence: long term follow up. Int Urogynecol J 2011; 22(Suppl 1): S60-S61. |
| Fultz NH, et al. Burden of stress urinary incontinence for community-dwelling women. Am J Obstet Gynecol 2003; 189: 1275-82. |
| Fusco F, Abdel-Fattah M, Chapple CR, Creta M, La Falce S, Waltregny D, Novara G. Updated Systematic Review and Meta-analysis of the Comparative Data on Colposuspensions, Pubovaginal slings, and Midurethral tapes in the Surgical Treatment of Female Stress Urinary Incontinence. Eur Urol 2017 May 4. pii: S0302-2838(17)30334-2. doi: 10.1016/j.eururo.2017.04.026. [Epub ahead of print] PubMed PMID: 28479203. |

**Medical Literature**

| |
|---|
| Fusco, et al. Updated Systematic Review and Meta-analysis of the Comparative Data on Colposuspensions, Pubovaginal Slings, and Midurethral Tapes in the Surgical Treatment of Female Stress Urinary Incontinence. Eur Urol 2017; 72(4): 567-591. |
| Futyma K. Efficacy of Prolift System in the Treatment of Pelvic Floor Disorders – Experience After First Hundred Cases. (ICS Abstract 488). |
| Gad N, et al. Outcome of Prolift mesh repair in treatment of pelvic organ prolapse and its effect on lower urinary tract symptoms: 5-year retrospective case study. J Obstet Gynecol Res 2013; 39(1): 243-9. doi: 10.1111/j.1447-0756.2012.01888.x. |
| Gad N. Outcome of Prolift mesh repair in treatment of pelvic organ prolapse and its effect on lower urinary tract symptoms: 5-year retrospective case study. J Obstet Gynaecol Res 2012; doi:10.1111/j.1447-0756.2012.01888.x. |
| Gagnon L. Mid-term results of pelvic organ prolapse repair using a transvaginal mesh: the experience in Sherbooke, Quebec. Can Urol Assoc J 2010; 4(3): 188-191. |
| Gagnon. Better short-term outcomes with the U-method compared with the Hammack technique for the implantation of the TVT-Secur under local anesthesia. 2010 |
| Gaines N. Pelvic Prolapse Repair in the Era of Mesh. Curr Urol Rep 2016; 17: 20. |
| Galloway NT, et al. The complications of colposuspension. Br J Urol 1987; 60: 122-124. |
| Gandhi J, Chen A, Dagur G, Suh Y, Smith N, Cali B, Khan SA. Genitourinary syndrome of menopause: evaluation, sequelae, and management. Am J Obstet Gynecol 2016; doi: 10.1016/j.ajog.2016.07.045. |
| Gandhi S. TVT versus SPARC: comparison of outcomes for two midurethral tape prodecures. Int Urogynecol J 2006; 17: 125-130. |
| Ganj FA, et al. Complications of transvaginal monofilament polypropylene mesh in pelvic organ prolapse repair. Int Urogynecol J 2009; 20: 919-925. |
| Gauruder-Burmester A. Follow-up after polypropylene mesh repair of anterior and posterior compartments in patients with recurrent prolapse. Int Urogynecol J 2007; 18: 1059-1064. |
| Ghezzi F. Impact of tension-free vaginal tape on sexual function: results of a prospective study. Int Urogynecol J 2005; 17: 54-59. |
| Ghezzi F. Influence of the type of anesthesia and hydrodissection on the complication rate after tension-free vaginal tape procedure. Eur J Obstet Gynecol Reprod Biol 2005; 118: 96-100. |
| Gigliobianco G. Biomaterials for pelvic floor reconstructive surgery: How can We do Better? BioMed Res Int 2015; Article ID 968087, 20 pages. |
| Gilpin SA. The pathogenesis of genitourinary prolapse and stress incontinence of urine. A histological and histochemical study. Br J Obstet Gynaecol 1989; 96: 15-23. |
| Glatt AE, Zinner SH, McCormick WM. The prevalence of dyspareunia. Obstet Gynecol 1990; 75: 433-6. |
| Glavind K. Incidence and treatment of postoperative voiding dysfunction after the tension-free vaginal tape procedure. Int Urogynecol J 2015; 26(11): 1657-60. |
| Glazener CMA, Cooper K, Masheayekhi A. (FULL) Anterior vaginal repair for urinary incontinence in women. Cochrane Database of Systematic Review 2017; (7) Art No.: CD 001755; DOI: 10.1002/14651858.CD001755.pub2. |
| Glazener CMA, Cooper K, Masheayekhi A. (SUMMARY) Anterior vaginal repair for urinary incontinence in women. Cochrane Database of Systematic Review 2017; (7) Art No.: CD 003636; DOI: 10.1002/14651858.CD003636.pub4. |
| Glover M. Recurrent urinary tract infections in healthy and nonpregnant women. Urol-Sci 2014; 25: 1-8. |

Christina Pramudji Materials List

**Medical Literature**

Goldberg RP, Tomezsko JE, Winkler HA, Koduri S, Culligan PJ, Sand PK. Anterior or Posterior Sacrospinous Vaginal Vault Suspension: Long-Term Anatomic and Functional Evaluation. Obstet Gynecol 2001; 98: 199 -204.

Goldman H. Gynemesh PS A New Mesh for Pelvic Floor Repair Early Clinical Experience.

Golomb J, et al. Management of urethral erosion caused by a pubovaginal fascial sling. Urology 2001; 57: 159-60.

Gomelsky A. Commentary on "Pain Scores and Exposure Rates after Polypropylene Mesh for Pelvic Organ Prolapse"  Southern Med J 2015; 108(12): 722-723.

Gomelsky A. Pelvic organ prolapse (POP) surgery: the evidence for the repairs. BJU Int 2011; 107: 1704-1719.

Goode PS, Burgio KL, Locher JL, Roth DL, Umlauf MG, Richter HE, Varner RE, Lloyd LK. Effect of behavioral training with or without pelvic floor electrical stimulation on stress incontinence in women: a randomized controlled trial. JAMA 2003; 90(3): 345-352.

Gorlero. A new technique for surgical treatment of stress urinary incontinence: the TVT -Secur. Minerva Ginecol 2008; 60: 459-68.

Gray JE. Nerve injury in pelvic surgery. UpToDate 2016.

Graziottin A, Brotto LA. Vulvarvestibulitis syndrome: a clinical approach. J Sex Marital Ther 2004; 30: 125-139.

Greer WJ, Richter HE, Bartolucci AA, Burgio KL. Obesity and Pelvic Floor Disorders. Obstet Gynecol 2008; 112(2 Pt 1): 341-9.

Grimes C. Urinary tract infections. Female Pelvic Med Reconstr Surg 2011; 17(6): 272-278.

Gronnier C, et al. Risk Factors for Chronic Pain after Open Ventral Hernia Repair by Underlay Mesh Placement. World J Surg 2012; 36: 1548-1554.

Groutz A, et al. Long-Term Outcome of Transobturator Tension-Free Vaginal Tape: Efficacy and Risk Factors for Surgical Failure. J Women's Health 2011; 20(10): 1525-1528. doi:10.1089/jwh.2011.2854.

Groutz A, Rosen G, Cohen A, Gold R, Lessing JB, Gordon D. [Pop 52, 10 yr fu] Ten-year subjective outcome results of the retropubic tension-free vaginal tape for treatment of stress urinary incontinence. J Minim Invas Gynecol 2011; 18: 726-729.

Groutz. "Inside Out" Transobturator Tension-free Vaginal Tape for Management of Occult Stress Urinary Incontinence in Women Undergoing Pelvic Organ Prolapse Repair. (2010)

Gruber DD, et al. Transobturator tape removal using a combined vaginal-transcutaneous approach for intractable groin pain. Female Pelvic Med Reconstr Surg 2011; 17(1): 55-57.

Guerrero KL. A randomised controlled trial comparing TVT Pelvicol and autologous fascial slings for the treatment of stress urinary incontinence in women. BJOG 2010; 117: 1493-1503.

Gumus I, et al. [P77, 6 mo fu] The effect of stress incontinence operations on sexual functions: laparoscopic burch versus transvaginal tape-O. Gynecol Minima Invas Ther 2018; 7(3): 108-113.

Gupta, Sirls, et al. [AUA Abs PD20-08] The impact of comorbid chronic pain syndromes on sexual activity and dyspareunia after pelvic organ prolapse repair. (2015)

Gurlick R. Laparoscopic rectopexis. Rozhl Chir 2006; 85(5): 233-5.

Gurol-Urganci I, Geary RS, Mamza JB, Duckett J, El-Hamamsy D, Dolan L, Tincello DG, van der Meulen J. [Pop 95,057 9yr fu] Long-term Rate of Mesh Sling Removal Following Midurethral Mesh Sling Insertion AmongWomen With Stress Urinary Incontinence. JAMA 2018; 320(16): 1659-1669. doi:10.1001/jama.2018.14997.

Gustilo-Ashby AM, et al. The incidence of ureteral obstruction and the value of intraoperative cystoscopy during vaginal surgery for pelvic organ prolapse. Am J Obstet Gynecol 2006; 194: 1478-85.

Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| Gutman RE, et al. Three-Year Outcomes of Vaginal Mesh for Prolapse: A Randomized Controlled Trial. Obstet Gynecol 2013; 122: 770-777; DOI: 10.1097/AOG.0b013e3182a49dac. |
| Gyhagen M. A comparison of the long-term consequences of vaginal delivery versus caesarean section on the prevalence, severity and bothersomeness of urinary incontinence subtypes: a national cohort study in primiparous women. BJOG 2013; 120: 1548-1555. |
| Haase P, Skibsted L. Influence of operations for stress incontinence and/or genital descensus on sexual life. Acta Obstet Gynecol Scand 1988; 67(7): 659-61. |
| Haddad R. Women's quality of life and sexual function after transvaginal anterior repair with mesh insertion. Eur J Obstet Gynecol Reprod Biol 2013; 167(1): 110-113. |
| Halaska M, Maxova K, Sottner O, Svabik K, Mlcoch M, Kolarik D, Mala I, Krofta L, Halaska MJ. A multicenter, randomized, prospective, controlled study comparing sacrospinous fixation and transvaginal mesh in the treatment of posthysterectomy vaginal vault prolapse. Am J Obstet Gynecol 2012; 207(4): 301.e1-7; doi: 10.1016/j.ajog.2012.08.016. |
| Hamamsy D. New onset stress urinary incontinence following laparoscopic sacrocolpopexy and its relation to anatomical outcomes. Int Urogynecol J 2015; 26: 1041-1045. |
| Hamer M. One-year results of a prospective randomized, evaluator-blinded, multicenter study comparing TVT and TVT Secur. Int Urogynecol J 2013; 24: 223-229. |
| Hamer MA, Larsson PG, Teleman P, Eten-Bergqvist C, Persson J. Short-term results of a prospective randomized evaluator blinded multicenter study comparing TVT and TVT-Secur. Int Uragynecol J 2011; 22: 781-787. |
| Han JY, et al. Effectiveness of retropubic tension-free vaginal tape and transobturator inside-out tape procedures in women with overactive bladder and stress urinary incontinence. Int Neurourol J 2013; 17(3): 145-51. |
| Han JY, Park J, Choo M-S. [Pop 88, 12 yr fu] Long-term durability, functional outcomes, and factors associated with surgical failure of tension-free vaginal tape procedure. Int Urol Nephrol 2014; 46: 1921-1927; DOI 10.1007/s11255-014-0759-1. |
| Han JY. Efficacy of TVT-Secur and factors affecting cure of female stress urinary incontinence: 3-year follow-up. Int Urogynecol J 2012; 23: 1721-1726. |
| Handa V. Sexual function among women with urinary incontinence and pelvic organ prolapse. Am J Obstet Gynecol 2004; 191: 751-6. |
| Handa VL, Jensen JK, Germain MM, Ostergard DR. Banked human fascia lata for the suburethral sling procedure: a preliminary report. Obstet Gynecol 1996; 88(6): 1045-49. |
| Handa VL, Stone A. Erosion of a fascial sling into the urethra. Urology 1999; 54: 923. |
| Handa VL, Zyczynski HM, Brubaker L, et al. Sexual function before and after sacrocolpopexy for pelvic organ prolapse. Am J Obstet Gynecol 2007; 197: 629.e1-6. |
| Hanno P. Diagnosis and treatment of interstitial cystitis/bladder pain syndrome. AUA Guideline 2014: 1-45. |
| Hansen MF. [review of Danish studies] Surgical treatment for urinary incontinence in women - Danish Nationwide Cohort Studies. Dan Med J 2018; 65(2): B5447. |
| Hansen, Gradel. [Danish Registry] Reoperation for urinary incontinence-a nationwide cohort study, 1998 thru 2007. Am J Obstet Gynecol 2016; 214: 263.e1-8. |
| Hardiman P, et al. Cystocele repair using polypropylene mesh. Br J Obstet Gynaecol 2000; 107: 825-826. |
| Hardiman P. Sacrospinous vault suspension and abdominal colposacropexy: Success rates and complication. Am J Obstet Gynecol 1996; 175: 612-6. |
| Hathaway JK, Choe JM. Intact genetic material is present in commercially processed cadaver allografts used for pubovaginal slings. J Urol 2002; 168(3): 1040-3. PubMed PMID: 12187218. |

Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| Haverkorn RM, Williams BJ, Kubricht WS, Gomelsky A. Is Obesity a Risk Factor for Failure and Complications After Surgery for Incontinence and Prolapse in Women? J Urol 2011; 185: 987-992; DOI:10.1016/j.juro.2010.10.064. |
| Haylen BT, Lee J, Husselbee S, Law M, Zhou J. Recurrent urinary tract infections in women with symptoms of pelvic floor dysfunction. Int Urogynecol J 2009; 20: 837-842; DOI: 10.1007/s00192-009-0856-3. |
| Heinonen P, Ala-Nissila S, Kiilholma P, Laurikainen E. [Pop 191, mean 10.5 yrs fu] Tension-free vaginal tape procedure without preoperative urodynamic examination: Long-term outcome. Int J Urol 2012; 19: 1003-1009; doi: 10.1111/j.1442-2042.2012.03078.x. |
| Heinonen P, et al. Long-term outcome after transvaginal mesh repair of pelvic organ prolapse. Int Urogynecol J 2016; 27(7): 1069-74. |
| Heinonen P, et al. Objective Cure Rates and Patient Satisfaction After the Transobturator Tape Procedure During 6.5-Year Follow-Up. J Minim Invas Gynecol 2013; 20: 73-78. |
| Heinonen P. [Pop 161, Median 7 yr fu - IUGA Abs OP 093] Long-term outccome after transvaginal mesh repair of pelvic organ prolapse. Int Urogynecol J 2015; 26(Suppl 1): S121-122. |
| Hellberg D, Holmgren C, Lanner L, Nilsson S. The very obese woman and the very old woman: tension-free vaginal tape for the treatment of stress urinary incontinence. Int Urogynecol J 2007; 18: 423-429; DOI 10.1007/s00192-006-0162-2. |
| Helstrom L. Impact of vaginal surgery on sexuality and quality of life in women with urinary incontinence or genital descensus. Acta Obstet Gynecol Scand 2005: 84: 79-84. |
| Hendrix SL, et al. Pelvic organ prolapse in the women's health initiative:  Gravity and gravidity. Am J Obstet Gynecol 2002; 186: 1160-1166. |
| Hess, Carmel, et al. [37K; SUFU Abs Poster NM64] A comparison of synthetic midurethral slings (MUS) and autologous pubovaginal slings (PVS) in the setting of concomitant surgery. (2018) |
| Higgins CH. Ureteral injuries during surgery: a review of 87 cases. JAMA 1967; 118: 691-697. |
| Higgs P, Goh J, Krause H, Sloane K, Carey M. Abdominal sacral colpopexy: an independent prospective long-term follow-up study. Aust NZ J Obstet Gynecol 2005; 45: 430-4. |
| Higgs PJ, et al. Long term review of laparoscopic sacrocolpopexy. BJOG 2005; 112: 1134-8. |
| Hill A. Histopathology of excised midurethral sling mesh. Int Urogynecol J 2015; 25: 591-595. DOI 10.1007/s00192-014-2553-0. |
| Hill EC. Repair of vesico-vaginal fistula. Cal Med 1962; 97(4): 216-219. |
| Hilton Ward. Tension-free vaginal tape versus colposuspension for primary urodynamic stress incontinence: 5-year follow up. (2007) |
| Hiltunen R, et al. Low-Weight polypropylene mesh for anterior vaginal wall prolapse. Obstet Gynecol 2007; 110: 455-462. |
| Hinoul P, Bonnet P, Krofta L, Waltregny D, de Leval J. An anatomic comparison of the original versus a modified inside-out transobturator procedure. Int Urogynecol J 2011; 22(8): 997-1004. |
| Hinoul P, Ombelet WU, Burger MP, Roovers JP.  A Prospective Study to Evaluate the Anatomic and Functional Outcome of a Transobturator Mesh Kit (Prolift Anterior) for Cystocele Repair. J Minim Invas Gynecol 2008; 15: 615-20. |
| Hinoul P, Vervest H, Venema P, Den Boon J, Milani A, Roovers J. TVT Obturator system versus TVT Secur: a randomized controlled trial, short term results. Int Urogynecol J 2009; 20(Suppl 2): S213. [Meeting Abstract] |
| Hinoul P, Vervest HAM, den Boon J, Venema PL, Lakeman MM, Milani AL, Roovers J. A randomized, controlled trial comparing an innovative single incision sling with an established transobturator sling to treat female stress urinary incontinence. J Urol 2011; 185(4): 1356-62. |

**Medical Literature**

| |
|---|
| Hinoul P. Anatomical variability in the trajectory of the inside-out transobturator vaginal tape technique (TVT-O). Int Urogynecol J 2007; 18: 1201-1206. |
| Hinoul P. Review of surgical techniques to insert implants in urogynaecology. Int Congress Series 2005; 1279: 398-406. |
| Hinoul P. Surgical management of urinary stress incontinence in women: A historical and clinical overview. Eur J Obstet Gynecol Reprod Biol 2009; 145: 219-225. |
| Holdø B, et al. [Pop 180, 5 yr fu] Long-term clinical outcomes with the retropubic tension-free vaginal tape (TVT) procedure compared to Burch colposuspension for correcting stress urinary incontinence (SUI). Int Urogynecol J 2017; 28: 1739-1746; DOI 10.1007/s00192-017-3345-0. Published online: 24 April 2017. |
| Holdø B, Margareta Verelst M, Svenningsen R, Milsom I, Skjeldestad FE. The retropubic tension-free vaginal tape procedure - Efficacy, risk factors for recurrence and long-term safety. Acta Obstet Gynecol Scand 2019; 98: 722-728; DOI: 10.1111/aogs.13535. |
| Hollander MH, et al. Anterior and Posterior Repair with Polypropylene Mesh (Prolift) for Pelvic Organ Prolapse: Retrospective Review of the First 323 Patients. J Gynecol Surg 2010; 26(1): 1-5. |
| Holley RL, Varner RE, Gleason BP, Apffel LA, Scott S. Sexual function after sacrospinous ligament fixation for vaginal vault prolapse. J Reprod Med 1996; 41: 355-358. |
| Holmgren C, Nilsson S, Lanner L, Hellberg D. [Pop 760, 8 yr fu] Long-Term Results With Tension-Free Vaginal Tape on Mixed and Stress Urinary Incontinence. Obstet Gynecol 2005; 106(1): 38-43. |
| Holmgren C, Nilsson S, Lanner L, Hellberg D. Frequency of de novo urgency in 463 women who had undergone the tension-free vaginal tape (TVT) procedure for genuine stress urinary incontinence-A long-term follow-up. Eur J Obstet Gynecol Reprod Biol 2007; 132: 121-125. |
| Hooton T. Pathogenesis of urinary tract infections: an update. JAC 2000; 46(Suppl S1): 1-7. |
| Horbach NS, et al. A suburethral sling procedure with polytetrafluoroethylene for the treatment of genuine stress incontinence in patients with low urethral closure pressure. Obstet Gynecol 1988; 71(4): 648-52. |
| Hota LS, Hanaway KJ, Hacker MR, Disciullo AJ, Elkadry E, Ferzandi T, Dramitinos P, Shapiro A, Rosenblatt PL. TVT-Secur (Hammock) versus TVT-Obturator - a randomized trial of suburethral sling operative procedures. Fem Pel Med Reconstr Surg 2012; 18(1): 41-45. |
| Houwert RM, Renes-Zijl C, Vos MC, Vervest HAM. TVT-O versus Monarc after a 2-4-year follow-up: a prospective comparative study. Int Urogynecol J 2009; 20(11): 1327-33. |
| Howard F. Pelvic Pain: Diagnosis & Management. Philadephia, Lippincott Williams & Wilkins (2000) |
| Hsiao SM, Lin HH. [P18, 3 mo fu] Impact of the mid-urethral sling for stress urinary incontinence on female sexual function and their partners' sexual activity. Taiwan J Obstet Gynecol 2018; 57: 853-857. |
| Huang L. Medium-term comparison of uterus preservation versus hysterectomy in pelvic organ prolapse treatment with Prolift™ Mesh. Int Urogynecol J 2015. |
| Huang WC, et al. Outcome of transvaginal pelvic reconstructive surgery with Prolift after a median of 2 years' follow up. Int Urogynecol J 2011; 22: 197-203. |
| Huang YH, Lin AT, Chen KK, Pan CC, Chang LS. High failure rate using allograft fascia lata in pubovaginal sling surgery for female stress urinary incontinence. Urology 2001; 58(6): 943-946. |
| Huang ZM, et al. TVT versus TOT in the treatment of female stress urinary incontinence: a systematic review and meta-analysis. Ther Clin Risk Mgmt 2018; 14: 2293-2303. |
| Huebner M. The use of graft materials in vaginal pelvic floor surgery. Int J Gynecol Obstet 2006; 92: 279-288. |
| Hung M, Tsai C. Suboptimal suspension effect of the prosima procedure for severe anterior vaginal wall prolapse. [IUGA Oral Presentation 149]  Int Urogynecol J 2012; 23(Suppl 2): S202-S203. |

**Medical Literature**

Huseyin S, et al. A Comparison of Gabapentin and Ketamine in Acute and Chronic Pain after Hysterectomy. Anesth Analg 2009; 109: 1645-50.

Hwang E, Shin JH, Lim JS, Song KH, Sul CK, Na YG. Predictive factors that influence treatment outcomes of innovative single incision sling: comparing TVT-Secur to an established transobturator sling for female stress urinary incontinence. Int Urogynecol J 2012; 23: 907-912; DOI 10.1007/s00192-012-1687-1.

Hyun CH, et al. Seven-year outcomes of the TVT procedure for treatment of female stress urinary incontinence. J Urol 2009; 181(4, Suppl): 544-545. doi:10.1016/s0022-5347(09)61533-0.

ICS Abstract 560 - A trocar-free procedure for vaginal prolapse repair using mesh and a vaginal support device - an observational registry. (2011)

ICS Abstract 571 - Clinical Outcomes Of An Observational Registry Utilizing A Trocar-Guided Mesh Repair of Vaginal Prolapse Using Partially Absorbable Mesh (2011)

Iglesia C, et al. Vaginal Mesh for Prolapse: A Randomized Controlled Trial. Obstet Gynaecol 2010; 116: 293-303.

Iglesia CB, Fenner DE, Brubaker L. The use of mesh in gynecologic surgery. Int Urogynecol J 1997; 8(2): 105-15.

Ikaheimo R. Recurrence of urinary tract infection in a primary care setting: analysis of a 1-year follow-up of 179 women. CID 1996; 22(1): 91-99.

Illston J. Pain Scores and Exposure Rates after Polypropylene Mesh for Pelvic Organ Prolapse. Southern Med J 2015; 108(12): 715-721.

Jacquetin B, Cosson M. Complications of vaginal mesh: our experience. Int Urogynecol J 2009; 20: 893-896; DOI 10.1007/s00192 009 0926 6.

Jacquetin B, et al. Prolene Soft (Gynecare) Mesh for Pelvic Organ Prolapse Surgical Treatment: A Prospective Study of 264 Patients. Abstract 767 [ETH.MESH.02215374-375] (2004)

Jacquetin B, et al. Total transvaginal mesh technique for treatment of pelvic organ prolapse: a 3-year prospective follow-up study. Int Urogynecol J 2010; 21: 1455-1462.

Jacquetin B, Hinoul P. Total transvaginal mesh (TVM) technique for treatment of pelvic organ prolapse: a 5-year prospective follow-up study.  Int Urogynecol J 2013; 24: 1679-1686. DOI 10.1007/s00192-013-2080-4.

Jacquetin B. Prospective clinical assessment of the trans vaginal mesh (TVM) technique for treatment of pelvic organ prolapse - One year results of 175 patients. ICS Abstract 291, 2006.

Jacquetin, et al. (Abstract) Prospective Clinical Assessment of the Trans Vaginal Mesh Technique for Treatment of Pelvic Organ Prolapse - One Year Results of 175 patients. (2006)

Jacquetin. Transvaginal Mesh: A 5 year prospective follow-up study. Int Urogynecol J 2013.

Jain P, Jirschele K, Botros SM, Latthe PM. Effectiveness of midurethral slings in mixed urinary incontinence: a systematic review and meta-analysis. Int Urogynecol J 2011; 22: 923-932. DOI 10.1007/s00192-011-1406-3.

Jamieson D, Steege J. The Prevalence of Dysmenorrhea, Dyspareunia, Pelvic Pain and Irritable Bowel Syndrome in Primary Care Practices. Obstet Gynecol 1996; 87(1): 55-8

Jarmy-Di Bella Z, Bianchi A, Castro R, Iwata M, Sartori M, Girao M. [Pop 31] Randomised trial of TVT-O and TVT-S for the treatment of stress urinary incontinence. preliminary study. Int Urogynecol J 2009; 20(Suppl 2): S176-S177. [Meeting Abstract 117]

Jarvis GJ. Surgery for genuine stress incontinence. Br J Obstet Gynecol 1994; 101: 371-374.

Jelovsek JE, Barber MD, Karram MM, Walters MD, Paraiso MFR. Randomised trial of laparoscopic Burch colposuspension versus tension-free vaginal tape: long-term follow up. Br J Obstet Gynecol 2008; 115: 219-225; DOI: 10.1111/j.1471-0528.2007.01592.x.

**Medical Literature**

Jelovsek JE, et al.; NICHD Pelvic Floor Disorders Network. Effect of Uterosacral Ligament Suspension vs Sacrospinous Ligament Fixation With or Without Perioperative Behavioral Therapy for Pelvic Organ Vaginal Prolapse on Surgical Outcomes and Prolapse Symptoms at 5 Years in the OPTIMAL Randomized Clinical Trial. JAMA 2018; 319(15): 1554-1565. doi:10.1001/jama.2018.2827.

Jern TK, et al. Long-term follow-up of the tension-free vaginal tape (TVT) procedure for treating female stress urinary incontinence. J Urol 2009; 181(4, Suppl): 615. doi:10.1016/s0022-5347(09)61726-2.

Jha S, Ammenbal M, Metwally M. Impact of incontinence surgery on sexual function: A systematic review and meta-analysis. J Sex Med 2012; 9(1): 34-43; DOI: 10.1111/j.1743-6109.2011.02366.x.

Jha S. A systematic review and meta-analysis of the impact of native tissue repair for pelvic organ prolapse on sexual function. Int Urogynecol J 2014.

Jia X, et al. Efficacy and safety of using mesh or grafts in surgery for anterior and/or posterior vaginal wall prolapse: systematic review and meta-analysis. BJOG 2008; 115: 1350-1361.

Jia X, et al. Systematic review of the efficacy and safety of using mesh in surgery for uterine or vaginal vault prolapse. Int Urogynecol J 2010; 21: 1413-1431.

Jiao B, et al. A systematic review and meta-analysis of single-incision mini-slings (MiniArc) versus transobturator mid-urethral slings in surgical management of female stress urinary incontinence. Medicine 2018; 97: 14.

Johnson P, et al. Self-reported natural history of recurrent prolapse among women presenting to a tertiary care center. Int J Gynecol Obstet 2013; 120: 53-56.

Jones K. Tensile properties of commonly used prolapse meshes. Int Urogynecol J 2009; 20: 847-853.

Jonsson Funk M, Siddiqui NY, Pate V, et al. Sling revision/removal for mesh erosion and urinary retention: long-term risk and predictors. Am J Obstet Gynecol 2013; 208(1): 73.e1-7; http://dx.doi.org/10.1016/j.ajog.2012.10.006.

Juang CM, Yu KJ, Chou P, Yen MS, Twu NF, Horng HC, Hsu WL. Efficacy analysis of trans-obturator tension-free vaginal tape (TVT-O) plus modified Ingelman-Sundberg procedure versus TVT-O alone in the treatment of mixed urinary incontinence: a randomized study. Eur Urol 2007; 51(6): 1671-8; discussion 1679.

Julian TM. The efficacy of Marlex mish in the repair of sever, recurrent vaginal prolapse of the anterior midvaginal wall. Am J Obstet Gynecol 1996; 175: 1472-1475.

Jung HC. Three-year outcomes of the IRIS procedure for treatment of female SUI: comparison with TVT procedure. Eur Urol Suppl 2007; 6(2): 231. [Pop 66, 3 yr fu] Abs 834.

Jura Y. Caffeine intake and risk of stress, urgency and mixed urinary incontinence. J Urol 2011; 185(5): 1775-1780. doi:10.1016/j.juro.2011.01.003.

Kaelin-Gambirasio I, et al. Complications associated with transobturator sling procedures: analysis of 233 consecutive cases with a 27 months follow-up. BMC Women's Health 2009; 9: 28. doi:10.1186/1472-6874-9-28.

Kahn MA, Stanton SL. Posterior colporrhaphy: its effects on bowel and sexual function. Br J Obstet Gynaecol 1997; 104: 82-86.

Kammerer-Doak DN, Rogers RG, Bellar B. Vaginal erosion of cadaveric fascia lata following abdominal sacrocolpopexy and suburethral sling urethropexy. Int Urogynecol J 2002; 13(2): 106-9; discussion 109.

Kao A. Dyspareunia in postmenopausal women: A critical review. Pain Res Manage 2008; 13(3): 243-254.

Karateke A, Haliloglu B, Cam C, Sakalli M. Comparison of TVT and TVT-O in patients with stress urinary incontinence: short-term cure rates and factors influencing the outcome. A prospective randomised study. Aust NZ J Obstet Gynaecol 2009; 49(1): 99-105.

Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| Karlovsky M. Synthetic Biomaterials for Pelvic Floor Reconstruction. Curr Urol Rep 2005; 6: 376-384. |
| Karmakar D, et al. Long-term outcomes of transobturator tapes in women with stress urinary incontinence: E-TOT randomised controlled trial. Br J Obstet Gynecol 2017; 124: 973-981. |
| Karram M, Maher C. Surgery for posterior vaginal wall prolapse. Int Urogynecol J 2013; 24: 1834-1841. |
| Karram M. High uterosacral vaginal vault suspension with fascial reconstruction for vaginal repair of enterocele and vaginal vault prolapse. Am J Obstet Gynecol 2001; 185: 1339-1343. |
| Karram MM, et al. Complications and untoward effects of the tension-free vaginal tape procedure. Obstet Gynecol 2003; 101(5 Pt 1): 929-932. |
| Kasturi S. High uterosacral liagment vaginal vault suspension: comparison of absorbable vs. permanent suture for apical fixation. Int Urogynecol J 2012; 23: 941-945. |
| Kasturi S. Pelvic magnetic resonance imaging for assessment of the efficacy of the Prolift system for pelvic organ prolapse. Am J Obstet Gynecol 2010; 203: 504.e1-504.e5. |
| Kato K, et al. Techniques of transvaginal mesh prolapse surgery in Japan, and the comparison of complication rates by surgeons' specialty and experience. Int J Urol 2020. Epub ahead of print. |
| Kaufman Y, Singh SS, Alturki H, Lam A. Age and sexual activity are risk factors for mesh exposure following transvaginal mesh repair. Int Urogynecol J 2011; 22(3): 307-313. |
| Kaya S. Short term effect of adding pelvic floor muscle training to bladder training for female urinary incontinence: a randomized controlled trial. Int Urogyn J 2016; 26: 285-293. DOI 10.1007/s00192-014-2517-4. |
| Keettel WC, Sehring FG, DeProsse CA, Scott JR. Surgical management of urethrovaginal and vesicovaginal fisutlas. Am J Obstet Gynecol 1978; 131: 425. |
| Kelly EC, Winick-Ng J, Welk B. Surgeon Experience and Complications of Transvaginal Prolapse Mesh Obstet Gynecol 2016; 128: 65-72; DOI: 10.1097/AOG.0000000000001450. |
| Keltie K, et al. Complications following vaginal mesh procedures for stress urinary incontinence: an 8 year study of 92,246 women. Sci Rep 2017; 7: 12015; doi: 10.1038/s41598-017-11821-w. |
| Keltie K, et al. Complications following vaginal mesh procedures for stress urinary incontinence: an 8 year study of 92,246 women. Supplementary Information. Sci Rep 2017; 7: 12015; doi: 10.1038/s41598-017-11821-w. |
| Kenton K, Zyczynski H, Sirls LT, Richter HE, et al. 5-Year Longitudinal Followup after Retropubic and Transobturator Mid Urethral Slings. J Urol 2015; 193(1): 203-210; http://dx.doi.org/10.1016/j.juro.2014.08.089. |
| Kersey J. The gauze hammock sling operation in the treatment of stress incontinence. Br J Obstet Gynaecol 1983; 90: 945-949. |
| Kershaw V, Nicholson R, Ballard P, Khunda A, Puthuraya S, Gouk E. [P924] Outcome of surgical management for midurethral sling complications: a multicentre retrospective cohort study. Int Urogynecol J 2019; https://doi.org/10.1007/s00192-018-3853-6. |
| Khan M. Posterior colporrhaphy: its effect on bowel and sexual function. Br J Obstet Gynaecol 1997; 104: 82-86. |
| Khan ZA, Nambiar A, Morley R, Chapple CR, Emery SJ, Lucas MG. Long-term follow-up of a multicentre randomised controlled trial comparing tension-free vaginal tape, xenograft and autologous fascial slings for the treatment of stress urinary incontinence in women. BJU Int 2015; 115: 968-977; doi:10.1111/bju.12851. |
| Khan ZA, Thomas L, Emery SJ. Outcomes and complications of trans-vaginal mesh repair using the Prolift kit for pelvic organ prolapse at 4 years median follow-up in a tertiary referral centre. Arch Gynecol Obstet 2014; 290: 1151-1157. DOI: 10.1007/s00404-014-3316-3. |

**Christina Pramudji Materials List**

**Medical Literature**

| |
|---|
| Khandwala [ICS Poster] Clinical outcomes of an observational registry utilizing a trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh. Prosima Reg (2011). |
| Khandwala S, et al. (Prolift +M) Transvaginal mesh surgery for pelvic organ prolapse: One-Year Outcomes Analysis. Female Pelvic Med Reconstr Surg 2013; 19(2): 84-89. |
| Khandwala S, et al. A trocar-free procedure for vaginal prolapse repair using mesh and a vaginal support device - An observational registry. [Presentation Number: Poster 143] Female Pevl Med Reprod Surg 2011; 17(5, Suppl 2): S164. |
| Khandwala S. Experience with TVT-Secur sling for stress urinary incontinence: a 141-case analysis. Int Urogynecol J 2010; 21: 767-772. |
| Khandwala, et al. Review of 250 Consecutive Cases of Vaginal Mesh Surgery for Genital Organ Prolapse. J Gynecol Surg 2014; 30(3): 134-140. |
| Khandwala, Lucente, Van Drie, Gauld, Hinoul. [ICS Poster] Clinical Outcomes of an Observational Registry Utilizing a Trocar-Guided Mesh Repair of Vaginal Prolapse Using Partially Absorbable Mesh. (2011) |
| Khandwala, Lucente, Van Drie, Hinoul [ICS Poster] Clinical Outcomes of an observational registry utilizing a trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh. Prosima Registry (second poster) 2011. |
| Khandwala. TVT-Secur in Office Sling Procedure Under Local Anesthesia: A Prospective 2-Year Analysis. Female Pelvic Med Reconstr Surg 2012; 18(4). |
| Kilkku, Pentii, et al. Supravaginal Uterine Amputation vs. Hysterectomy, Effects on libodo and orgasm. Acta Obstet Gynecol Scand 1983; 62: 147-152. |
| Kilkku, Pentii. Supravaginal Uterine Amputation vs. Hysterectomy, Effects on Coital Frequency and Dyspareunia. Acta Obstet Gynecol Scand 1983; 62: 141-145. |
| Killingsworth LB, et al. One Year Outcomes of Tension-Free Vaginal Tape (TVT) Mid-Urethral Slings in Overweight and Obese Women. Int Urogynecol J 2009; 20(9): 1103-1108. doi:10.1007/s00192-009-0909-7. |
| Kim A, et al. Clinical outcome of single-incision slings, excluding TVT-Secur, vs standard slings in the surgical management of stress incontinence: an updated systematic review. BJU Int 2018; doi:10.1111/bju.1447. |
| Kim A, et al. Retropubic versus Transobturator Mid Urethral Slings in Patients at High Risk for Recurrent Stress Incontinence: A systematic review and meta-analysis. J Urol 2019; 202: 132-142. |
| Kim JJ, Lee YS, Seo JT, Kwon TG, Park YK, Lee JZ, Kim SW, Lee JY, Kim JC, Choo MS, Yang SK, Lee KS. Comparison of the Efficacy of TVT and TVT-O on the Overactive Bladder Symptoms in Women with Stress Urinary Incontinence. J Urol 2009; 181(4, Suppl. S): 560. [Meeting Abstract 1559] |
| Kim JJ. Randomized Comparative Study of the U-and H-type Approaches of the TVT-Secur Procedure for the Treatment of Female Stress Urinary Incontinence: One Year Follow-Up. Korean J Urol 2010; 51: 250-256. |
| Kim JY. Comparisons of IRIS, TVT and SPARC procedure for SUI. Eur Urol Supplements 3 (2004) No. 2, pp.80. [Pop 62, 1 yr fu] Abs 312. |
| Kim MK, et al. Surgical outcomes of tension-free vaginal tape (TVT)-abbrevo® and TVT-obturator® for the treatment of stress urinary incontinence: a retrospective study. Obstet Gynecol Sci 2021; https://orcid.org/0000-0003-0129-9422. |
| King AB, et al. Is there an association between polypropylene midurethral slings and malignancy? Urology 2014; 84: 789-92. |
| King AB, Goldman HB. Current controversies regarding oncologic risk associated with polypropylene midurethral slings. Curr Urol Rep 2014; 15: 453; DOI 10.1007/s11934-014-0453-y. |

Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| Kinn AC. Burch colposuspension for stress urinary incontinence. Scand J Ural Nephrol 1995; 29: 449-455. |
| Kirby A. Midurethral slings: which should I choose and what is the evidence for use? Curr Opin Obstet Gynecol 2015; 27: 359-365. |
| Kirchner V, Page T, Keegan PE, Atiemo, KOM, Cody JD, McClinton S, Aluko P. Urethral injection therepy for urinary incontinence in women. Cochrane Database of Systematic Review 2017; (7) Art No.: CD 003881; DOI: 10.1002/14651858.CD003881.pub4. |
| Kirkpatrick G, Faber KD, Fromer DL. Transvaginal Mesh Placement and the instructions for use: a survey of North American urologists. Urol Pract 2019; 6(2): 135-139. |
| Kjolhede P, Ryden G. Prognostic factors and long-term results of the Burch colposuspension. Acta Obstet Gynecol Scand 1994; 73: 642-647. |
| Kjolhede, P, et al. Long-term efficacy of Burch colposuspension: a 14-year follow-up study. Acta Obstet Gynecol Scand 2008; 84: 767-72. |
| Klein-Patel M, et al. [AUGS Abs 11] Ultra-Lightweight synthetic mesh has similar cellular response but increased tissue ingrowth relative to heavier weight prototype; Female Pelvic Med Reconstr Surg 2011; 17(5) Suppl 2. |
| Klinge U. Alloplastic Implants for the Treatment of Stress Urinary Incontinence and Pelvic Organ Prolapse. Hernia Repair Sequelae, Ch. 56, 440-444. |
| Klinge U. Demands and Properties of the Alloplastic Implants for the Treatment of Stress Urinary Incontinence. Expert Rev Med Dev 2007; 4(3): 349-359. |
| Klosterhalfen, Junge, Hermanns, Klinge. Influence of implantation interval on the long-term biocompatibility of surgical mesh. Br J Surg 2002; 89: 1043-1048. |
| Kobashi K, et al. Management of vaginal erosion of polypropylene mesh slings. J Urol 2003; 169(6): 2242-2243. |
| Kobashi K, et al. Surgical Treatment of Female Stress Urinary Incontinence: AUA/SUFU Guideline. AUA/SUFU 2017; 1-33. |
| Kobashi K. Erosion of woven Polyester Pubovaginal Sling. J Urol 1999; 162: 2070-2072. |
| Kocjancic E, Costantini E, Frea B, Crivellaro S, Degiorgi G, Tosco L, Porena M. [[Pop 116; Abs. 209] Tension free vaginal tape vs. Trans obturator tape: Is there any difference in the mixed incontinence patients? Results of a multicentre randomised trial. Eur Urol Suppl 2008; 7(3): 123. |
| Koelbl H, et al. Transurethral penetration of a tension-free vaginal tape. BJOG 2001; 108: 763-765 |
| Koelbl H. Burch colposuspension and TVT - perioperative results of a prospective randomized trial in patients with genuine stress incontinence (2002) [Pop 166] ICS Abs 33. |
| Kohli N, et al. Mesh erosion after abdominal sacrocolpopexy. Obstet Gynecol 1998; 92: 999-1004. |
| Kokanali MK, et al. [Pop 1439] Risk factors for mesh erosion after vaginal sling procedures for urinary incontinence. Eur J Obstet Gynecol 2014; 177: 146-150. |
| Kolle D. Bleeding Complications With The Tension-Free Vaginal Tape Operation. Am J Obstet Gynecol 2005; 193: 2045-9. |
| Komesu YM, et al. Posterior Repair and Sexual Function. AJOG 2007: 101-103. |
| Komisaruk BR, at al. Hysterectomy improves sexual response? Addressing a crucial omission in the literature. J Minim Invas Gynecol 2011; 18(3): 288-295. |
| Kondo A, et al. Efficacy, safety and hospital costs of tension-free vaginal tape and pubovaginal sling in the surgical treatment of stress incontinence. J Obstet Gynaecol Res 2006; 32(6): 539-544; doi:10.1111 41447-0756.2006.00469.x. |
| Kozal S, et al. [1-64 mo fu, mean 24.8] [Abs MP12-05] Transvaginal repair of genital prolapse with Prolift system: Morbidity and anatomic outcomes after 6 years of use: A Multicentric study. Urology 2011; 78(Suppl 3A): S117. |

**Medical Literature**

| |
|---|
| Kozal S, et al. Morbidity and functional mid-term outcomes using Prolift pelvic floor repair systems. Can Urol Assoc J 2014; 8(9-10): e605-9. |
| Krambeck AE, Dora CD, Sebo TJ, Rohlinger AL, DiMarco DS, Elliott DS. Time-dependent variations in inflammation and scar formation of six different pubovaginal sling materials in the rabbit model. Urology 2006; 67(5): 1105-10. |
| Kraus P, et al. The results of five years follow-up prospective study of vaginal prolapse repaired by Prolift total mesh surgery or sacrospinous fixation. Ceska Gynekol 2017; 82: 277-286. |
| Krause H. Biocompatible properties of surgical mesh using an animal model. Aust N Z J Obstet Gynaecol 2006; 46: 42-45. DOI: 10.1111/j.1479-828X.2006.00513.x. |
| Krcmar M, et al. Long-term Results of Mesh Trocar-Guided Surgery in Reconstruction of Pelvic Organ Prolpase. Int Urogynecol J 2011; 22(Suppl 1): S27-S28. |
| Krofta L, et al. [IUGA Presentation 116] Pelvic organ prolapse surgery with non-anchored mesh implants and vaginal support device in women with moderate symptomatic prolapse: prospective study. Int Urogynecol J 2011; 22(Suppl 1): S115-S116. |
| Krofta L, Feyereisl J, Otcenasek M, Velebil P, Kasikova E, Krcmar M. TVT and TVT-O for surgical treatment of primary stress urinary incontinence: prospective randomized trial. Int Urogynecol J 2010; 21(2): 141-8. |
| Krofta L. TVT-S for surgical treatment of stress urinary incontinence: prospective trial, 1-year follow-up. Int Urogynecol J 2010; 21: 779-785. |
| Krychman M, Graham S, Bernick B, Mirkin S, Kingsberg SA. The Women's EMPOWER Survey: Women's Knowledge and Awareness of Treatment Options for Vulvar and Vaginal Atrophy Remains Inadequate. J Sex Med 2017; 14: 425-433. |
| Ku JH, Oh JG, Shin JW, Kim SW, Paick JS. Age Is Not a Limiting Factor for Midurethral Sling Procedures in the Elderly with Urinary Incontinence. Gynecol Obstet Invest 2006; 61: 194-199; DOI: 10.1159/000091321. |
| Kuhn A, et al. [Pop 18, 3 mo fu] Sexual function after suburethral sling removal for dysparenunia. Surg Endosc 2009; 23: 765-768. |
| Kulseng-Hanssen, S. Follow-up of TVT Operations in 1,113 women with mixed urinary incontinence at 7 and 38 months. Int Urogynecol J 2008; 19: 391-396. |
| Kunin CM. Urinary Tract Infections in Females. Clin Infect Dis 1994; 18(1): 1-12. |
| Kurien A, Narang S, Han HC. Tension-free vaginal tape-Abbrevo procedure for female stress urinary incontinence: a prospective analysis over 22 months. Singapore Med J 2017; 58(6): 338-342 |
| Kurien A, Narang S, Han HC. TVT Abbrevo Prospective analysis over 22 months in a tertiary care hospital. Br J Obstet Gynecol 2014; 121(2): 235-236 [EP13.17] |
| Kurkijärvi K, Aaltonen R, Gissler M, Makinen J. [Pop 38,500, 10 yr fu] Reoperations for Female Stress Urinary Incontinence: A Finnish National Register Study. Eur Urol Focus 2017; http://dx.doi.org/10.1016/j.euf.2017.05.005. |
| Kurkijarvi K, et al. Reoperations for Female Stress Urinary Incontinence: A Finnish National Register Study. Eur Urol Focus 2018; 4(5): 754-759. |
| Kuuva N, Nilsson CG. [Pop 1455, 2 mo fu] A nationwide analysis of complications associated with the tension-free vaginal tape (TVT) procedure. Acta Obstet Gynecol Scand 2002; 81: 72-77 |
| Kuuva N, Nilsson CG. Long-term results of the tension-free vaginal tape operation in an unselected group of 129 stress incontinent women. Acta Obstet Gynecol Scand 2006; 85(4): 482-487. doi:10.1080/00016340600604989 |
| Kuuva N, Nilsson CG. Tension-Free Vaginal Tape Procedure: An Effective Minimally Invasive Operation for the Treatment of Recurrent Stress Urinary Incontinence? Gynecol Obstet Invest 2003; 56: 93-98; DOI: 10.1159/000072942. |

Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| Kwon CH, et al. The use of intraoperative cystoscopy in major vaginal and urogynecologic surgeries. Am J Obstet Gynecol 2002; 187: 1466-71 . |
| Labrie J, et al. Protocol for Physiotherapy or TVT Randomised Efficacy Trial (PORTRET): a multicentre randomized controlled trial to assess the cost-effectiveness of the tension free vaginal tape versus pelvic floor muscle training in women with symptomatic moderate to severe stress urinary incontinence. BMC Women's Health 2009; 9: 24. doi:10.1186/1472-6874-9-24. |
| Labrie J, et al. Surgery versus physiotherapy for stress urinary incontinence. N Engl J Med 2013; 369: 1124-33. |
| Lai S, et al. Sexual Functions in Women With Stress Urinary Incontinence After Mid-Urethral Sling Surgery: A Systematic Review and Meta-Analysis of Prospective Randomized and Non-Randomized Studies. J Sex Med 2020; 17(10): 1956-1970. https://doi.org/10.1016/j.jsxm.2020.07.003. |
| Lamers BH, van der Vaart CH. Medium-term efficacy of pelvic floor muscle training for female urinary incontinence in daily practice. Int Urogynecol J 2007; 18: 301-307; DOI 1O.1007/s00192-006-0153-3. |
| Lammerink E. Short-term outcome of TVT-Secur (Abstract Only) |
| Lamvu G, Robinson B, Zolnoun D, Steege JF. Vaginal Apex Resection: A Treatment Option for Vaginal Apex Pain. Obstet Gynecol 2004; 104: 1340-1346; doi:10.1097/01.AOG.0000143827.17061.7b. |
| Lane FE, et al. Repair of Posthysterectomy Vaginal-Vault Prolapse. Obstet Gynecol 1962; 20(1): 72-77. |
| Langford C. Levator Ani Trigger Point Injections: An Underutilized Treatment for Chronic Pelvic. Neurourol Urodyn 2007; 26: 59-62. |
| Lapitan MCM, Cody JD, Mashayekhi A. Open retropubic colposuspension for urinary incontinence in women. Cochrane Database of Systematic Review 2017; (7) Art No.: CD 002912; DOI: 10.1002/14651858.CD002912.pub7. |
| Lara LA, et al. The effects of hypoestrogenism on the vaginal wall: Interference with the normal sexual response. J Sex Med 2009; 6: 30-9. |
| Laterza RM, Halpern K, Ulrich D, Graf A, Tamussino K, Umek W, et al. [P554, 5 yr fu] Influence of age, BMI and parity on the success rate of midurethral slings for stress urinary incontinence. PLoS ONE 2018; 13(8): e0201167. https://doi.org/10.1371/journal.pone.0201167. |
| Latthe P, et al. Factors predisposing women to chronic pelvic pain: systematic review. BMJ 2006; 332(7544): 749-55. |
| Latthe P, Foon R, Toozs-Hobson P. Transobturator and retropubic tape procedures in stress urinary incontinence: a systematic review and meta-analysis of effectiveness and complications. BJOG 2007; 114: 522-531; DOI: 10.1111/j.1471-0528.2007.01268.x. |
| Latthe P. WHO systematic review of chronic pelvic pain: a neglected reproductive health morbidity. MBC Public Health 2006; 6: 177, 1-7. |
| Latthe PM, Singh P, Foon R, Toozs-Hobson P. Two routes of transobturator tape procedures in stress urinary incontinence: a meta-analysis with direct and indirect comparison of randomized trials. BJU Int 2010; 106(1): 68-76. |
| Laumann E. Sexual dysfunction in the United States, prevalence and predictors. JAMA 1999; 281(6): 537-544. |
| Laurikainen E, Takala T, Aukee P, Kivelä A, Rinne K, Valpas A, Nilsson CG. Retropubic TVT compared with transobturator TVT (TVT-O) in treatment of stress urinary incontinence: five-year results of a randomized trial. Neurourol Urodyn 2011; 30: 803-805. |

**Christina Pramudji Materials List**

**Medical Literature**

| |
|---|
| Laurikainen E, Valpas A, Aukee P, Kivelä A, Rinne K, Takala T, Nilsson CG. [Pop 254, 5 yr fu] Five-year results of a randomized trial comparing retropubic and transobturator midurethral slings for stress incontinence. Eur Urol 2014; 65: 1109-1114. |
| Laurikainen E, Valpas A, Kivela A, Kalliola T, Rinne K, Takala T, Nilsson CG. Retropubic compared with transobturator tape placement in treatment of urinary incontinence: a randomized controlled trial. Obstet Gynecol 2007; 109(1): 4-11. |
| Law TS, et al. Efficacy and outcomes of transobturator tension-free vaginal tape with or without concomitant pelvic floor repair surgery for urinary stress incontinence: five-year follow-up. Hong Kong Med J 2015; 21(4): 333-8. doi:10.12809/hkmj144397. |
| Learman LA, et al. A Randomized Comparison of Total or Supracervical Hysterectomy: Surgical Complications and Clinical Outcomes. ACOG 2003; 102(3): 453-462. |
| Lebret T, et al. Isolated Burch type indirect colposuspension of the bladder neck in the treatment of stress urinary incontinence in women. Long-term results. Prog Urol 1997; 7: 426-432. |
| Lee D, et al. Management of complications of mesh surgery. Curr Opin Urol 2015; 25(4). |
| Lee D. The Pelvic Girdle: An Integration of Clinical Expertise and Research.  4th Edition Churchill Livingstone Elsevier (2011) |
| Lee J, Dwyer PL. Age-related trends in female stress urinary incontinence surgery in Australia – Medicare data for 1994-2009. Aust N Z J Obstet Gynaecol 2010; 50: 543-49; PMID:21133865; http://www.augs.org/d/do/2535. |
| Lee J. Does conventional or single port laparoscopically assisted vaginal hysterectomy affect female sexual function. Nordic Federation of Societies of Obstetrics and Gynecology 2011; 90: 1410-1415. |
| Lee JH, Cho MC, Oh SJ, Kim SW, Paick JS. Long-Term Outcome of the Tension-Free Vaginal Tape Procedure in Female Urinary Incontinence: A 6-Year Follow-Up. Korean J Urol 2010; 51: 409-415; DOI:10.4111/kju.2010.51.6.409. |
| Lee K. A Prospective Multicenter Randomized Comparative Study Between the U-and H-type Methods of the TVT Secur Procedure for the Treatment of Female Stress Urinary Incontinence: 1-Year Follow-up. Eur Urol 2010; 57: 973-979. |
| Lee KS, Choo MS, Lee YS, Han JY, Kim JY, Jung BJ, Han DH. Prospective comparison of the 'inside-out' and 'outside-in' transobturator-tape procedures for the treatment of female stress urinary incontinence. Int Urogynecol J 2008; 19(4): 577-82. |
| Lee K-S, Deok HH, Yang SC, Seung HY, Seung HS, Chin KD, Choo M-S. A Prospective Trial Comparing Tension-Free Vaginal Tape and Transobturator Vaginal Tape Inside-Out for the Surgical Treatment of Female Stress Urinary Incontinence: 1-Year Followup. J Urol 2007; 177(1): 214-8. |
| Lee RA, Symmonds RE, Willliams TJ. Current status of genitourinary fistula. Obstet Gynecol 1988; 72: 313. |
| Lee. Tension-Free Vaginal Tape-SECUR Procedure for the Treatment of Female Stress Urinary Incontinence: 3-Year Follow-Up Results. LUTS 2015; 7: 9-16. |
| Lemack GE, Zimmern PE. Sexual function after vaginal surgery for stress incontinence: results of a mailed questionnaire. Urology 2000; 56: 223-27. |
| Lensen E. Comparison of two trocar-guided trans-vaginal mesh systems for repair of pelvic organ prolapse: a retrospective cohort study. Int Urogynecol J 2013. |
| Leron E, Toukan M, Schwarzman P, Mastrolia SA, Bornstein J. Long-term outcome (5-10 years) after non absorbable mesh insertion compared to partially absorbable mesh insertion for anterior vaginal wall prolapse repair. Int Braz J Urol 2019; 45: 1180-85; doi: 10.1590/S1677-5538.IBJU.2019.0141. |
| Lethaby A. Total versus subtotal hysterectomy for benign gynaecological conditions. (2012) |

**Medical Literature**

| |
|---|
| Leval J. The original versus a modified inside-out transobturator procedure: 1-year results of a prospective randomized trial. Int Urogynecol J 2011; 22: 145-156. |
| Levin I, et al. Surgical Complications and Medium-Term Outcome Results of Tension-Free Vaginal Tape: A Prospective Study of 313 Consecutive Patients. Neurourol Urodyn 2004; 23: 7-9. |
| Levine KB, et al. Vulvovaginal atrophy is strongly associated with female sexual dysfunction among sexually active postmenopausal women. Menopause 2008; 15(4 Pt 1): 661-666. |
| Li B, Zhu L, Lang JH, Fan R, et al. [Pop 55, 7 yr fu] Long-term outcomes of the tension-free vaginal tape procedure for female stress urinary incontinence: 7-year follow-up in China. J Minim Invas Gynecol 2012; 19(2): 201-205; doi:10.1016/j.jmig.2011.12.003. |
| Li WL, Lu ZW, Li FP, Yu HY. A comparative study on treating female stress urinary incontinence with TVT-Abbrevo and TVT-Obturator. Zhonghua Yi Xue Za Zhi 2016; 96(28): 2238-40. |
| Lian PH, et al. [P9,160] Intraoperative Vaginal Perforation During Various Mid-Urethral Sling Procedures Treating Female Stress Urinary Incontinence. J Invest Surg 2018; 0: 1-8. |
| Liao SC, et al. Changes in female sexual function after vaginal mesh repairs versus native tissue repair for pelvic organ prolapse: a meta-analysis of randomized controlled trials. J Sex Med 2019; 16: 633-639. |
| Liao SC, Huang WC, Su TH, Lau HH. Changes in Female Sexual Function After Vaginal Mesh Repair Versus Native Tissue Repair for Pelvic Organ Prolapse: A Meta-Analysis of Randomized Controlled Trials. J Sex Med 2019; 16: 633-639; https://doi.org/10.1016/j.jsxm.2019.02.016. |
| Liapis A, Bakas P, Christopoulos P, Giner M, Creatsas G. Tension-free vaginal tape for elderly women with stress urinary incontinence. Int J Gynaecol Obstet 2006; 92: 48-51. |
| Liapis A, Bakas P, Creatsas G. [Pop 65, 5 & 7 yr fu] Long-term efficacy of tension-free vaginal tape in the management of stress urinary incontinence in women: efficacy at 5- and 7-year follow-up. Int Urogynecol J 2008; 19: 1509-1512; DOI 10.1007/s00192-008-0664-1. |
| Liapis A, Bakas P, Creatsas G. Burch colposuspension and tension-free vaginal tape in the management of stress urinary incontinence in women. Eur Ural 2002; 41: 469-473. |
| Liapis A, Bakas P, Creatsas G. Efficacy of inside-out transobturator vaginal tape (TVTO) at 4 years follow up. Eur J Obstet Gynecol Reprod Biol 2010; 148(2): 199-201. doi:10.1016/j.ejogrb.2009.11.004. |
| Liapis A, Bakas P, Creatsas G. Monarc vs TVT-O for the treatment of primary stress incontinence: a randomized study. Int Urogynecol J 2008; 19(2): 185-90. |
| Liapis A, Bakas P, Giner M, Creatsas G. Tension-free vaginal tape versus tension-free vaginal tape obturator in women with stress urinary incontinence. Gynecol Obstet Invest 2006; 62(3): 160-4. |
| Lieng M. Long-Term Outcomes Following Laparoscopic and Abdominal Supracervical Hysterectomies. Obstet Gynecol Int 2010; Article ID 989127, 6 pages. |
| Lieng M. Long-term outcomes following laparoscopic supracervical hysterectomy. BJOG 2008; 115: 1605-1610. |
| Lim J. Short-term clinical and quality-of-life outcomes in women treated by the TVT-Secur procedure. Aust NZ J Obstet Gynaecol 2010; 50: 168-172. |
| Lim JL. Clinical and quality-of-life outcomes in women treated by the TVT-O procedure. BJOG 2006; 113: 1315-1320. |
| Lim YN, Muller R, Corstiaans A, Dietz HP, Barry C, Rane A. Suburethral slingplasty evaluation study in North Queensland, Australia: the SUSPEND trial. Aust NZ J Obstet Gynaecol 2005; 45: 52-59. |
| Linder B. Assessing the learning curve of robotic sacrocolpopexy. Int Urogynecol J 2016; 27: 239-246. |
| Linder BJ, et al. Evaluation of the localcarcinogenic potential of mesh used in the treatment of female stress urinary incontinence. Int Urogynecol J 2016; 27(9): 1333-1336; DOI 10.1007/s00192-016-2961-4. |

Christina Pramudji Materials List

**Medical Literature**

Lindquist ASI, Glavind K. Long-term follow-up of sexual function in women before and after tension-free vaginal tape operation for stress urinary incontinence. Int Urogynecol J 2016; 27: 1571-1576; DOI 10.1007/s00192-016-3004-x.

Littman P. The Rapid Evolution of Vaginal Mesh Delivery Systems for the Correction of Pelvic Organ Prolapse: Part 1. The Female Patient, Vol 34, April 2009.

Lleberia J, Pubill J, Mestre M, Garcia E, Grimau M, Bataller E. Surgical treatment of mixed urinary incontinence: effect of anterior colpoplasty. Int Urogynecol J 2011; 22: 1025-1030; DOI 10.1007/s00192-010-1351-6.

Lo TS, et al. [Pop 97, mean 52 mo fu] A 52-month follow-up on the transvaginal mesh surgery in vaginal cuff eversion. Taiwan J Obstet Gynecol 2017; 56: 346-352.

Lo TS, et al. Ultrasound assessment of mid-urethra tape at three-year follow-up after tension-free vaginal tape procedure. Urology 2004; 63(4): 671-675.

Lo TS, Wang AC. Abdominal colposacropexy and sacrospinous ligament suspension for severe uterovaginal prolapse: a comparison. J Gynecol Surg 1998; 14: 59-64.

Loffeld C, et al. [P39, mean 45 mos] Laparoscopic sacrocolpopexy: A comparison of Prolene and Tutoplast mesh. Acta Obstet Gynecol 2009; 88: 826-830.

Lone F. A 5-year prospective study of vaginal pessary use for pelvic prolapse. Int J Gynecol Obstet 2011; 114: 56-59.

Long C. Comparison of clinical outcome and urodynamic findings using "Perigee and/or Apogee" versus "Prolift anterior and/or posterior" system devices for the treatment of pelvic organ prolapse. Int Urogynecol J 2011; 22: 223-239.

Long Lin A. In Vivo Tension Sustained By Fascial Sling in Pubovaginal Sling Surgery for Female Stress Urinary Incontinence. J Urol 2005; 173: 894-897.

Lopes E. Transvaginal polypropylene mesh versus sacrospinous ligament fixation for the treatment of uterine prolapse: 1-year follow-up of a randomized controlled trial. Int Urogynecol J 2010; 21: 389-394.

Lord HE, Taylor JD, Finn JC, et al. A randomized controlled equivalence trial of short-term complications and efficacy of tension-free vaginal tape and supra pubic urethral support sling for treating stress incontinence. BJU Int 2006; 98: 367-376.

Lovatsis D, Gupta C, Dean E, Lee F. Tension-free vaginal tape procedure is an ideal treatment for obese patients. Am J Obstet Gynecot 2003; 189: 1601-1615.

Lovatsis D. Vaginal surgical approach to vaginal vault prolapse: considerations of anatomic correction and safety. Curr Opin Obstet Gynecol 2003; 15: 435-437.

Lowder J. The role of apical vaginal support in the appearance of anterior and posterior vaginal prolapse.  Obstet Gynecol 2008; 111: 150-157.

Lowder JL, Moalli P, Zyczynski H, et al. Body image in women before and after reconstructive surgery for pelvic organ prolapse. Int Urogynecol J 2010; 21: 919-925.

Lowenstein L, Dooley Y, Kenton K, Mueller E, Brubaker L. Neural pain after uterosacral ligament vaginal suspension. Int Urogynecol J 2007; 18(1): 109-10.

Lower AM, et al. Surgical and Clinical Research (SCAR) Group. Adhesion-related readmissions following gynaecological laparoscopy or laparotomy in Scotland: an epidemiological study of 24,046 patients. Hum Reprod 2004; 19: 1877-85.

Lowman J. [AUGS Poster 169] Serious adverse events with transvaginal mesh are rare.  Fem Pelv Med Reconstr Surg 2016; 22(5 Supp 1): S145.

Lowman JK, Jones LA, Woodman PJ, et al. Does the Prolift system cause dyspareunia? Am J Obstet Gynecol 2008; 199: 707.e1-707.e6; doi: 10.1016/j.ajog.2008.07.031.

**Medical Literature**

| |
|---|
| Lowman JK. Tobacco use is a risk factor for mesh erosion after abdominal sacral colpoperineopexy.  Am J Obstet Gynecol 2008; 198(5): 561. |
| Lowson D. An Operation for Elevation of the Female Bladder in Prolapse or Cystocele. Br Med J 1898; 2: 232-34. |
| Lucas MG, et al. EAU Guidelines on Surgical Treatment of Urinary Incontinence. Eur Urol 2012; 62: 1118-29. |
| Lucente V, et al. Medium-Term Clinical Outcomes Following Trocar-Guided Mesh Repair of Vaginal Prolapse Using Partially Absorbable Mesh. AUGS Abstract. Submitted 4/5/2012) |
| Lucente V, Hale D, Miller D, Madigan J. Pelvic Organ Prolapse. 2004 Gynemesh PS Study Poster - AUGS 2004 San Diego. |
| Lucente V. [Oral Poster 55] A Clinical Assessment of Gynemesh PS for the repair of POP. J Pelvic Med Surg 2004; 10(Suppl 1): S35-S40. |
| Lucente V. Outcome Incidence: A Retrospective Series of Over 1000 Patients Following Tranvaginal Mesh Surgery For Pelvic Organ Prolapse. Female Pelvic Med Reconstr Surg 2012; 18(8, Suppl 1). |
| Lucioni A. The surgical technique and early postoperative complications of the Gynecare Prolift pelvic floor repair system. Can J Urol 2008; 15(2): 4004-4008. |
| Luck A. Suture erosion and wound dehiscence with permanent versus absorbable suture in reconstructive posterior vaginal surgery. Am J Obstet Gynecol 2005; 192: 1626-9. |
| Luck AM, Galvin SL, Theofrastous JP. Suture erosion and wound dehiscence with permanent versus absorbable suture in reconstructive posterior vaginal surgery. Am J Obstet Gynecol 2005; 192: 1626-1629; doi:10.1016/j.ajog.2004.11.029. |
| Luijendijk R. A Comparison of Suture Repair with Mesh Repair for Incisional Hernia. NEJM 2000; 343(6): 392-8. |
| Lukacz ES, et al. [Pop 54, 1 yr fu] The effects of the tension-free vaginal tape on proximal urethral position: a prospective, longitudinal evaluation. Int Urogynecol J 2003; 14: 179-84. DOI 10.1007/s00192-003-1058-z. |
| Lukacz ES, et al. Sexual Activity and Dyspareunia 1 Year After Surgical Repair of Pelvic Organ Prolapse. Obstet Gynecol 2020: 1-9; DOI: 10.1097/AOG.000000000003992. |
| Lukban J. [ICBR-51 Abs] The Effect of Manual Physical Therapy in Patients Diagnosed with Interstitial Cystitis, High-Tone Pelvic Floor Dysfunction, and Sacroiliac Dysfunction. (2001) |
| Luo D, et al. Different sling procedures for stress urinary incontinence: a lesson from 453 patients. Kaohsiung J Med Sci 2014; 30(3): 139-45. |
| Luo DY, Yang TX, Shen H. [P175, med 8 yr fu] Long term Follow-up of Transvaginal Anatomical Implant of Mesh in Pelvic organ prolapse. Sci Rep 2018; 8: 2829; DOI:10.1038/s41598-018-21090-w. |
| Luo X. Biomechanics and Biocompatibility Test based on Pelvic Floor Reparing in Clinical Application of Synthesis Mesh. [ABS 189] Int Urogynecol J 2013; 24(Suppl 1): S144-145. |
| Lykke R. The indication for hysterectomy as a risk factor for subsequent pelvic organ prolapse repair.  Int Urogynecol J 2015; DOI 10:1007/s00192-015-2757-y. |
| Maaita M, Bhaumik J, Davies AE. Sexual function after using tension-free vaginal tape for the surgical treatment of genuine stress incontinence. BJU Int 2002; 90: 540-543; doi:10.1046/j.1464-4096.2002.02976.x. |
| Madhuvrata P, et al. Systematic review and meta-analysis of "inside-out" versus "outside-in" transobturator tapes in management of stress urinary incontinence in women. Eur J Obstet Gynecol Reprod Biol 2012; 162(1): 1-10. doi:10.1016/j.ejogrb.2012.01.004. |
| Mage P. Interposition of a synthetic mesh by vaginal approach in the cure of genital prolapse. J Gynecol Obstet Biol Reprod (Paris) 1999; 28(8): 825-9. |
| Magno-Azevedo V. Single Incision Slings: Is There a Role? Curr Bladder Dysfunct Rep 2013; 8: 19-24. |

**Medical Literature**

| |
|---|
| Maher C, Baessler K, Glazener CMA, Adams EJ, Hagen S. Surgical management of pelvic organ prolapse in women (Review). The Cochrane Library 2004; Issue 4. |
| Maher C, et al. (full 141pp) Transvaginal mesh or grafts compared with native tissue repair for vaginal prolapse (Review). The Cochrane Collaboration 2016; Issue 2. |
| Maher C, et al. (Summary) Transvaginal mesh or grafts compared with native tissue repair for vaginal prolapse (Review). The Cochrane Collaboration 2016; Issue 2. |
| Maher C, et al. Abdominal sacral colpopexy or vaginal sacrospinous colpopexy for vaginal vault prolapse: A prospective randomized study. Am J Obstet Gynecol 2004; 190: 20-26. |
| Maher C, et al. Surgical Management of Pelvic Organ Prolapse in Women: A Short Version Cochrane Review. Neurourol Urodyn 2008; 27: 3-12. |
| Maher C, Feiner B, Baessler K, Christmann-Schmid C, Haya N, Brown J. [Full 153pp] Surgery for women with anterior compartment prolapse. Cochrane Database of Systematic Reviews 2016; Issue 10. Art. No.: CD012376. DOI: 10.1002/14651858.CD012376. |
| Maher C, Feiner B, Baessler K, Christmann-Schmid C, Haya N, Brown J. [Full 195pp] Surgery for women with apical vaginal prolapse. Cochrane Database of Systematic Reviews 2016; Issue 10. Art. No.: CD012376. DOI: 10.1002/14651858.CD012376. |
| Maher C, Feiner B, Baessler K, Christmann-Schmid C, Haya N, Marjoribanks J. Transvaginal mesh or grafts compared with native tissue repair for vaginal prolapse. Cochrane Database of Systematic Reviews 2016; Issue 2. Art. No.: CD012079. DOI: 10.1002/14651858.CD012079. |
| Maher C, Feiner B, Baessler K, Schmid C. Surgical management of pelvic organ prolapse in women. Cochrane Database of Systematic Reviews 2013; Issue 4. Art. No.: CD004014. DOI: 10.1002/14651858.CD004014.pub5. |
| Maher C, Qatawneh A, Baessler K, Croppe M, Schluter P. Laparoscopic colposuspension or tension-free vaginal tape for recurrent stress urinary incontinence and/or intrinsic sphincter deficiency-a randomized controlled trial. Neurourol Urodyn 2004; 23: 433-434. |
| Maher C. Anterior vaginal compartment surgery. Int Urogynecol J 2013; 24: 1791-1802. |
| Maher C. Surgical management of anterior vaginal wall prolapse: an evidence based literature review. Int Urogynecol J 2006; 17: 195-201. |
| Maher C. Surgical management of pelvic organ prolapse in women (Review). The Cochrane Library 2013, Issue 4. |
| Maher C. Surgical Management of Pelvic Organ Prolapse in Women: A meta-analysis of randomized controlled trials. [ABS 088] Int Urogynecol J 2009; 20(Suppl 2): S151. |
| Maher C. Surgical management of pelvic organ prolapse in women: the updated summary version Cochrane review. Int Urogynecol J 2011; 22: 1445-1457. |
| Maher CF, Feiner B, DeCuyper EM, et al. Laparoscopic sacral colpopexy versus total vaginal mesh for vaginal vault prolapse: a randomized trial. Am J Obstet Gynecol 2011; 204: 1.e1-1.e7 |
| Maher CF, Qatawneh AM, Dwyer PL, Carey MP, Cornish A, Schluter PJ. Abdominal sacral colpopexy or vaginal sacrospinous colpopexy for vaginal vault prolapse: a prospective randomized study. Am J Obstet Gynecol 2004; 190: 20-6. |
| Mainprize TC, Drutz HP. The Marshall-Marchetti-Krantz procedure: a critical review. Obstet Gynecol Surv 1988; 43(12): 724-9. |
| Malinowski A, et al. [IUGA Presentation 472] Initial experience with Gynecare Prosima pelvic floor repair system. Int Urogynecol J 2011; 22(Suppl 3): S1974-S1975. |
| Management of Mesh and Graft Complications in Gynecologic Surgery. Female Pelvic Med Reconstr Surg 2017; 23(3): 171-176. |
| Manriquez V. Inflammatory and remodeling response to surgical repair for pelvic organ prolapse.  ABS 198 Int Urogynecol J 2013; 24(Suppl 1): S151-152. |

Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| Margulies R. Complications Requiring Reoperation Following Vaginal Mesh Kit Procedures for Prolapse. (2008) |
| Margulies R. Outcomes of transvaginal uterosacral ligament suspension: systematic review and metaanalysis. Am J Obstet Gynecol 2010. |
| Markland AD, et al. Prevalence and trends of urinary incontinence in adults in the United States, 2001 to 2008. J Urol 2011; 186: 589-93. |
| Marschke J, Reisenauer C, Mikkola TS, Schwab F, Tunn R, Huebner M. Comparison of two retropubic tension-free vaginal tape procedures in women with stress urinary incontinence: a randomized controlled multicenter trial. Arch Gynecol Obstet 2019; 299: 1015-22; https://doi.org/10.1007/s00404-019-05077-0. |
| Martan A. TVT SECUR System - Tension-free Support of the Urethra in Women Suffering from Stress Urinary Incontinence - Technique and Initial Experience. Ces Gynek 2007; 72(1): 42-49. |
| Martin LA, et al. Reoperation After Robotic and Vaginal Mesh Reconstructive Surgery: A Retrospective Cohort Study. Female Pelvic Med Reconstr Surg 2015; 21(6): 315-318. |
| Martinez-Franco E. Surgical treatment of vaginal prolapse with Prolift® mesh in patients with risk of recurrence. Arch Esp Urol 2012; 65(6): 616-622. |
| Mary C. Comparison of the in vivo behavior of polyvinylidene fluoride and polypropylene sutures used in vascular surgery. ASAIO Journal 1998; 44: 199-206. |
| Masata J, et al. [IUGA Abs OP 108] Randomized Prospective trial of a Comparison of the Efficacy of TVT-O and TVT Secur System in the Treatment of Stress Urinary Incontinent Women: Long-Term Results with a Minimum of Five Years Follow-Up. Int Urogynecol J 2015; 26(Suppl 1): S137-S138. |
| Masata J, Svabik K, Drahoradova P, Hubka P, Zvara K, El-Haddad R, Martan A. Randomized prospective trial of a comparison of the efficacy of TVT-O and TVT secur system in the treatment of stress urinary incontinent women - Comparison of the long- and short-term results. Neurourol Urodyn 2011; 30(6): 805-806. [Meeting Abstract] |
| Masata J, Svabik K, Zvara K, Drahoradova P, El Haddad R, Hubka P, Martan A. Randomized trial of a comparison of the efficacy of TVT-O and single-incision tape TVT SECUR systems in the treatment of stress urinary incontinent women-2-year follow-up. Int Urogynecol J 2012; 23(10): 1403-1412. |
| Masata J, Svabik K. A comparison of the incidence of early postoperative infections between patients using synthetic mesh and those undergoing traditional pelvic reconstructive surgical procedures.  Prague Med Rep 2013; 114(2): 81-91. |
| Masata J. Pudendal neuralgia following transobturator inside-out tape procedure (TVT-O)-- case report and anatomical study. Int Urogynecol J 2012; 23: 505-507. |
| Mathias S. Chronic Pelvic Pain: Prevalence, Health-related Quality of Life, and Economic Correlate. Obstet Gynecol 1996; 87(3): 321-327. |
| Mattimore J. [AUA Abs FRII-07] The History of Pelvic Organ Prolapse from Antiquity to Present Day.  History of Urology II (Poster). May 17, 2015. |
| Maurer M. Prosthetic meshes for repair of hernia and pelvic organ prolapse: comparison of biomechanical properties. Materials 2015; 8: 2794-2808. |
| Mazouni C, et al. Urinary complications and sexual function after the tension-free vaginal tape procedure. Acta Obstet Gynecol Scand 2004; 83: 955-961. |
| Mazzilli R. Sexual dysfunction in diabetic women: prevalence and differences in type 1 and type 2 diabetes mellitus. DMS&O:Targets and Therapy 2015; 8: 97-101. |
| McAchran S. Robotic Abdominal Sacrocolpopexy, Chapter 9, 117-129. |
| McCracken GR, Henderson NA, Ashe RG. Five Year Follow-Up Comparing Tension-Free Vaginal Tape and Colposuspension. Ulster Med J 2007; 76(3): 146-149. |

**Medical Literature**

| |
|---|
| McDermott C. Sacral Colpopexy Versus Transvaginal Mesh Colpopexy in Obese Patients. J Obstet Gynaecol Can 2013; 35(5): 461-467. |
| McGregor DB, Baan RA, Partensky C, Rice JM, Wilbourn JD. Evaluation of the carcinogenic risks to humans associated with surgical implants and other foreign bodies - a report of an IARC Monographs Programme Meeting. International Agency for Research on Cancer. Eur J Cancer 2000; 36(3): 307-13. |
| McKenna JB, Parkin K, Cheng Y, Moore KH. Objective efficacy of the tension-free vaginal tape in obese/morbidly obese women versus non-obese women, at median five year follow up. Aust N Z J Obstet Gynaecol 2016; 56(6): 628-632; DOI: 10.1111/ajo.12516. |
| McLennan G. Perioperative experience of pelvic organ prolapse repair with the Prolift ® and Elevate ® vaginal mesh procedures. Int Urogynecol J 2012. |
| McLennan G. Perioperative of POP repair with Prolift and Elevate vaginal mesh procedures. Int Urogynecol J 2013; 24: 287-294. |
| McLennan M. Bladder Perforation During Tension-Free Vaginal Tape Procedures: Abdominal versus Vaginal Approach. Fem Pelv Med Reconstr Surg 2012; 18(1): 25-31. |
| Meana M. [Ch. 11] Painful Intercourse: Genito-pelvic pain/penetration disorder. Hertlein's Systemic Sex Therapy, Second Edition (2009) 191-209. |
| Melendez Munoz J, Braverman M, Rosamilia A, Young N, Leitch A, Lee J. MiniArc vs TVT Abbrevo Midurethral Sling in Women with Stress Urinary Incontinence - an RCT - 6 and 12 month follow up. 2017; ICS Abs 718 https://www.ics.org/2017/abstract/718. |
| Melzack R. Pain Mechanisms: A New Theory (1965) |
| Menefee S. Colporrhaphy Compared With Mesh or Graft-Reinforced Vaginal Paravaginal Repair for Anterior Vaginal Wall Prolapse: A Randomized Controlled Trial. Obstet Gynecol 2011; 118: 1337-44. |
| Meschia M, et al. Tension-free vaginal tape (TVT) for treatment of stress urinary incontinence in women with low-pressure urethra. Eur J Obstet Gynecol Reprod Biol 2005; 122: 118-121. |
| Meschia M, Pifarotti P, Gattei U, Bertozzi R. Tension-free vaginal tape: analysis of risk factors for failures. Int Urogynecol J 2007; 18: 419-422; DOI 10.1007/s00192-006-0161-3. |
| Meschia M, Pifarotti P, Spennacchio M, Buonaguidi A, Gattei U, Somigliana E. A randomized comparison of tension-free vaginal tape and endopelvic fascia plication in women with genital prolapse and occult stress urinary incontinence. Am J Obstet Gynecol 2004; 190: 609-613. doi:10.1016/j.ajog.2003.09.027. |
| Meschia M. A Multicenter Randomized Comparison of Tension-Free Vaginal Tape (TVT) and Trans-obturator In-Out Technique (TVT-O) for the Treatment of SUI: One Year Results. Int Urogynecol J 2007; 18(Suppl 1): S2 [IUGA Abs 003] |
| Meschia M. A Multicenter Retrospective Study on Transvaginal Mesh Repair of Genital Prolapse with the Prolift™ System. ABS 087. Int Urogynecol J 2007; 18(Suppl 1): S51-52. |
| Meschia M. Tension-free tape (TVT) and intravaginal slingplasty (IVS) for stress urinary incontinence: A multicenter randomized trial. Am J Obstet Gynecol 2006; 195: 1338-42. |
| Meschia M. TVT-Secur: A Minimally invasive procedure for the treatment of primary stress urinary incontinence. One year data from a multi-centre prospective trial. Int Urogynecol J 2009; 20: 313-317. |
| Messelink B. The Standardization of terminology of pelvic floor muscle function and dysfunction: Report from the pelvic floor clinical assessment group of the international continence society. Neurourol Urodyn 2005; 24: 374-380. |
| Meyer I, et al. Synthetic Graft Augmentation in Vaginal Prolapse Surgery: Long-Term Objective and Subjective Outcomes. J Minim Invas Gynecol 2016; 23(4): 614-21; doi: 10.1016/j.jmig.2016.02.014. |

**Christina Pramudji Materials List**

**Medical Literature**

| |
|---|
| Migliari R, et al. Tension-Free Vaginal Mesh Repair for Anterior Vaginal Wall Prolapse. Eur Urol 2000; 38: 151-155. |
| Milani AL, et al. [IUGA, ICS Abs 81] Medium-Term Clinical Outcomes Following Trocar-Guided Mesh Repair of Vaginal Prolapse Using Partially Absorbable Mesh. Int Urogynecol J 2012; 23(Suppl 2): S128-S129. |
| Milani AL, et al. Trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh: 1 year outcomes. Am J Obstet Gynecol 2011; 204: 74.e1-8. |
| Milani AL, et al. Trocar-guided total tension-free vaginal mesh repair of post-hysterectomy vaginal vault prolapse. Int Urogynecol J 2009; 20: 1203-1211. |
| Milani AL, Withagen MIJ, Vierhout ME. Outcomes and predictors of failure of trocar-guided vaginal mesh surgery for pelvic organ prolapse. Am J Obstet Gynecol 2012; 206: 440.e1-8. |
| Milani. [ICS Abstract 571] Clinical outcomes of an observational registry utilizing a trocar-guided mesh repair of vaginal prolapse using partially absorbable mesh.  (2011) |
| Miller D, Lucente V, Babin E, Beach P, Jones P, Robinson D. [AUGS Abs Paper 24] Prospective Clinical Assessment of the Transvaginal Mesh Technique for Treatment of Pelvic Prolapse: 5-Year Results. Fem Pelv Med Reconstr Surg 2011; 17: 139-143. |
| Miller D. Informed surgical consent for a mesh/graft-augmented vaginal repair of pelvic organ prolapse. Int Urogynecol J 2012. |
| Miller D. Prospective Clinical Assessment of the Transvaginal Mesh Technique for Treatment of POP - 5 Year Results. Female Pelvic Med Reconstr Surg 2011; 17(3): 139-43. |
| Millin T. The Ureter the Gynæcologist and the Urologist. Proceed Royal Soc Med 1949; 42: 37-46. |
| Minkin MJ, Maamari R, Reiter S. Postmenopausal vaginal atrophy: evaluation of treatment with local estrogen therapy. Int J Women's Health 2013: 6; 281-288. |
| Minkin MJ, Maamari R, Reiter S. Postmenopausal vaginal atrophy: evaluation of treatment with local estrogen therapy. Int J Women's Health 2014: 6; 281-288. (+erratum) |
| Mirosh M. TVT vs. Laparoscopic Burch Colposuspension for the Treatment of SUI. [Pop 30, 1 yr fu] ICS Abs 640 (2006) |
| Mistrangelo E, et al. Rising use of synthetic mesh in transvaginal pelvic reconstructive surgery: A review of the risk of vaginal erosion. J Minim Invas Gynecol 2007; 14: 564-569. |
| Miyazaki F. Raz Four-Corner Suspension for Severe Cystocele: Poor Results. Int Urogynecol J 1994; 5: 94-97. |
| Moalli P, Brown B, Reitman MT, Nager CW. Polypropylene mesh: evidence for lack of carcinogenicity. Int Urogynecol J 2014; 25: 573-576; DOI 10.1007/s00192-014-2343-8. |
| Moalli PA, et al. Tensile Properties of five commonly used mid-urethral slings relative to the TVT. Int Urogynecol J 2008; 19: 655-663. |
| Moir JC. The gauze-hammock operation. A modified Aldridge sling procedure. J Obstet Gynecol Br Commonwlth 1968; 75(1): 1-9. |
| Moir JC. The Vesico-vaginal fisutla. J Royal Soc Med 1967; https://doi.org/10.1177/003591576605901037. |
| Moksnes LR, et al. [Norwegian registry] Sling Mobilization in the Management of Urinary Retention after Mid-Urethral sling surgery. Neurourol Urodyn 2017; 36: 1091-1096. |
| Molden, Lucente. New Minimally Invasive Slings: TVT Secur. Curr Urol Rep 2008; 9: 358-361. |
| Moller A. Effect of preoperative smoking intervention on postoperative complications: a randomised clinical trial. Lancet 2002; 359: 114-117. |
| Montera R, et al. Anterior colporrhaphy plus inside-out tension-free vaginal tape for associated stress urinary incontinence and cystocele: 10-year follow up results. Neurourol Urodyn 2018; 37(3): 1144-1151. DOI: 10.1002/nau.23439. |

Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| Montoya T. Anatomic relationships of the pudendal nerve branches. Am J Obstet Gynecol 2011; 205: 504.e1-5. |
| Montoya TI, et al. Sensory neuropathy following suspension of the vaginal apex to the proximal uterosacral ligaments. Int Urogynecol J 2012; 23: 1735-1740. |
| Moore J, et al. The use of tantalum mesh in cystocele with critical report of ten cases. Am J Obstet Gynecol 1955; 69: 1127-35. |
| Moore R, Miklos JR. Vaginal mesh kits for pelvic organ prolapse, friend or foe: a comprehensive review. Sci World J 2009; 9: 163-189. |
| Morgan JE. A sling operation, using Marlex polypropylene mesh, for treatment of recurrent stress incontinence. Am J Obstet Gynecol 1970; 106(3): 369-377. |
| Mowat A , Brown B, Pelecanos A, Mowat V, Frazer M. Infusion-fill method versus standard auto-fill trial of void protocol following a TVT-exact procedure: A randomised controlled trial. Aust N Z J Obstet Gynaecol 2018: 1-6; DOI: 10.1111/ajo.12780. |
| Mueller, Kenton, et al. Outcomes in 450 women after minimally invasive abdominal sacrocolpopexy for Pelvic Organ Prolapse. Female Pelvic Med Reconstr Surg 2016; 22: 267-271. |
| Mukherjee K, Constantine G. Urinary stress incontinence in obese women: tension-free vaginal tape is the answer. BJU Int 2001; 88: 881-883. |
| Muller P, Gurol-Urganci I, Meulen JVD, Thakar R, Jha S, Risk of reoperation 10 years after surgical treatment for stress urinary incontinence: a national population-based cohort study. Am J Obstet Gynecol 2021; doi: https://doi.org/10.1016/j.ajog.2021.08.059. |
| Muller P, Gurol-Urganci I, Thakar R, Ehrenstein MR, Van Der Meulen J, Jha S. Impact of a mid-urethral synthetic mesh sling on long-term risk of systemic conditions in women with stress urinary incontinence: a national cohort study. BJOG 2021; doi: 10.1111/1471-0528.16917. Epub ahead of print. PMID: 34524725. |
| Murphy M, et al. Outcome Incidence: A Retrospective Series of Over 1000 Patients Following Transvaginal Mesh Surgery for Pelvic Organ Prolapse. Am Urogynecol Soc 2012 (DEFT 197.1-8) |
| Murphy M, et al. Time to rethink: An Evidence based response from pelvic surgeons to the FDA Safety Communication: "UPDATE on Serious Complications Associated with Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse". Int Urogynecol J 2011. D01 10.1007/s00192 001 1581 2. |
| Murphy M, Holzberg A, van Raalte H, Kohli N, Goldman HB, Lucente V; Pelvic Surgeons Network. Time to rethink: an evidence-based response from pelvic surgeons to the FDA Safety Communication: "UPDATE on Serious Complications Associated with Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse". Int Urogynecol J 2012; 23(1): 5-9. |
| Murphy M. Clinical Practice Guidelines on Vaginal Graft Use from the Society of Gynecologic Surgeons.  Obstet Gynecol 2008; 112: 1123-1130. |
| Murphy M. Early US Experience with Vaginal Extraperitoneal colpopexy using a polypropylene graft (Prolift™) for the treatment of pelvic organ prolapse. [ABS 392] Int Urogynecol J 2006; 17(Suppl 2): S273. |
| Nagata I.  Histological features of the rectovaginal septum in elderly women and a proposal for posterior vaginal defect repair. Int Urogynecol J 2007; 18: 863-868. |
| Nager C, Tulikangas P, Miller D, Rovner E, Goldman H. Position Statement on Mesh Midurethral Slings for Stress Urinary Incontinence. Female Pelv Med Reconstr Surg 2014; 20(3): 123-125. |
| Nager C. Design of the Value of Urodynamic Evaluation (ValUE) Trial: A Non-Inferiority Randomized Trial of Preoperative Urodynamic Investigations. Contemp Clin Trials 2009; 30(6): 531-539. |

**Medical Literature**

| |
|---|
| Nager C. Midurethral Slings: Evidence-Based Medicine vs. The Medicolegal System. Am J Obstet Gynecol 2016; DOI: 10.1016/j.ajog.2016.04.018. |
| Nager C. Randomized Trial of Urodynamic Testing before Stress-Incontinence Surgery. N Engl J Med 366; 21 1987-1997; Supplementary Index |
| Nager CW, et al. A randomized trial of urodynamic testing before stress-incontinence surgery. N Engl J Med 2012; 366: 1987-97. |
| Nager CW. Midurethral slings: evidence-based medicine vs the medicolegal system. Am J Obstet Gynecol 2016: 708-711; DOI: 10.1016/j.ajog.2016.04.018. |
| Nair R, et al. Transvaginal mesh (Prolift) repair: 2 year anatomic outcomes.  Eur J Obstet Gynecol Reprod Biol 2011; 158: 358-360. |
| Nambiar A, Cody JD, Jeffery ST, Aluko P. (FULL) Single-incision sling operations for urinary incontinence in women. Cochrane Database of Systematic Review 2017; (7) Art No.: CD 008709; DOI: 10.1002/14651858.CD008709.pub3. |
| Nambiar A, Cody JD, Jeffery ST, Aluko P. (SUMMARY) Single-incision sling operations for urinary incontinence in women. Cochrane Database of Systematic Review 2017; (7) Art No.: CD 008709; DOI: 10.1002/14651858.CD008709.pub3. |
| Natale F, et al. A prospective, randomized, controlled study comparing Gynemesh, a synthetic mesh, and Pelvicol, a biologic graft, in the surgical treatment of recurrent cystocele. Int Urogynecol J 2009; 20: 75-81. |
| Naumann G. Tension free vaginal tape (TVT) vs less invasive free tape (Lift) - A randomized multicentric study of suburethral sling surgery. Int Urogynecol J 2006; 17(Suppl 2): S94-95. [IUGA Abs 062] |
| Nerli RB, Kumar AG, Koura A, Prabha V, Alur SB. Transobturator vaginal tape in comparison to tensionfree vaginal tape: A prospective trial with a minimum 12 months follow-up. Indian J Urol 2009; 25: 321-325. |
| Neuman M, et al. Transobturator vs single-incision suburethral mini-slings for treatment of female stress urinary incontinence. Early postoperative pain and 3-year followup. J Minim Invas Gynecol 2011; 18: 769-773. |
| Neuman M. Perioperative Complication and Early Follow-up with 100 TVT-Secur Procedures. J Minim Invas Gynecol 2008; 15: 480-484. |
| Neuman M. Post Tension-free Vaginal Tape Voiding Difficulties. J Pelvic Med Surg 2004; 10(1): 19-21. |
| Neuman M. Training TVT Secur: The first 100 Teaching Operations. Int Urogynecol J 2007; 18(Suppl 1): S25-S105. |
| Neuman M. TVT and TVT-Obturator: Comparison of Two Operative Procedures. Int Urogynecol J 2006; 17(Supp 2): S101-152. |
| Neuman. TVT-SECUR: 100 teaching operations with a novel anti-incontinence procedure. Pelviperineology 2007; 26: 121-123. |
| Nguyen JN, Burchette RJ. Outcome after anterior vaginal prolapsed repair: a randomized controlled trial. Obstet Gynecol 2008; 111: 891-898. |
| Nguyen JN, Jakus-Waldman SM, Walter AJ, White T, Menefee SA. Perioperative Complications and Reoperations After Incontinence and Prolapse Surgeries Using Prosthetic Implants. Obstet Gynecol 2012; 119: 539-46; DOI: 10.1097/AOG.0b013e3182479283. |
| Nichols DH. The Mersilene Mesh Guaze-Hammock for Severe Urinary Stress Incontinence. Obstet Gynecol 1973; 41(1): 88-93. |
| Nicita G. A new operation for genitourinary prolapse. J Urol 1998; 160: 741-745. |

**Medical Literature**

| |
|---|
| Nieminen K. Anatomic and functional assessment and risk factors of recurrent prolapse after vaginal sacrospinous fixation. Acta Obstet Gynecol Scand 2003; 82: 471-478. |
| Nieminen K. Outcomes after anterior vaginal wall repair with mesh: a randomized, controlled trial with a 3 year follow-up. Am J Obstet Gynecol 2010; 203: 235.e1-8. |
| Nieminen K. Symptom resolution and sexual function after anterior vaginal wall repair with or without polypropylene mesh. Int Urogynecol 2008; 19: 1611-1616. |
| Nikkolo C. Randomized clinical study evaluating the impact of mesh pore size on chronic pain after Lichtenstein herniophasty. J Surg Res 2014; 191(2): 311-317. |
| Nilsson C. Creating a gold standard surgical procedure. The development and implementation of TVT (Ulf Ulmsten Memorial Lecture 2014). Int Urogynecol J 2015; DOI 10.1007/s00192-014-2616-2. |
| Nilsson C. Creating a gold standard surgical procedure: the development and implementation of TVT. Int Urogynecol J 2015; 26(4): 467-469. |
| Nilsson CG, Falconer C, Rezapour M. Seven-Year Follow-up of the Tension-Free Vaginal Tape Procedure for Treatment of Urinary Incontinence. Obstet Gynecol 2004; 104: 1259-62. |
| Nilsson CG, Kuuba N, Falconer C, Rezapour M, Ulmsten U. Long-term Results of the Tension-Free Vaginal Tape (TVT) Procedure for Surgical Treatment of Female Stress Urinary Incontinence. Int Urogynecol J 2001; Suppl 2: S5-S8. |
| Nilsson CG, Palva K, Aarnio R, Morcos E, Falconer C. [Pop 58, 17 yrs fu] Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence. Int Urogynecol J 2013; 24: 1265-1269; doi:10.1007/s00192-013-2090-2. |
| Nilsson CG, Palva K, Rezapour M, Falconer C. Eleven years prospective follow-up of the tension-free vaginal tape procedure for treatment of stress urinary incontinence. Int Urogynecol J 2008; 19: 1043-1047; DOI 10.1007/s00192-008-0666-z. |
| Nilsson M, et al. (Swedish Registry) [Pop 3334, 12 mo fu] Female urinary incontinence: patient-reported outcomes 1 year after midurethral sling operations. Int Urogynecol J 2012; 23(10): 1353-1359. |
| North C, et al. A 2-year observational study to determine the efficacy of a novel single incision sling procedure (Minitape) for female stress urinary incontinence. BJOG 2010; 117: 356-360. |
| Norton P. Collagen synthesis in women with Genital Prolapse or Stress Urinary Incontinence. (Abstract only) 1992. |
| Novara G, Artibani W, Barber MD, Chapple CR, Costantini E, Ficarra V, Hilton P, Nilsson CG, Waltregny D. Updated Systematic Review and Meta-Analysis of the Comparative Data on Colposuspensions, Pubovaginal Slings, and Midurethral Tapes in the Surgical Treatment of Female Stress Urinary Incontinence. Eur Urol 2010; 58: 218-238; doi:10.1016/j.eururo.2010.04.022. |
| Novara G, et al. Tension-free midurethral slings in the treatment of female stress urinary incontinence: a systematic review and meta-analysis of randomized controlled trials of effectiveness. Eur Urol 2007; 52(3): 663-678. |
| Novara G, Galfano A, Boscolo-Berto R, Secco S, Cavalleri S, Ficarra V, Artibani W. Complication Rates of Tension-Free Midurethral Slings in the Treatment of Female Stress Urinary Incontinence: A Systematic Review and Meta-Analysis of Randomized Controlled Trials Comparing Tension-Free Midurethral Tapes to Other Surgical Procedures and Different Devices. Eur Urol 2008; 53: 288-309; doi:10.1016/j.eururo.2007.10.073. |
| Novara G. et al. [Ch. 14] Surgical Mesh Reconstruction for Post-Hysterectomy Vaginal Vault Prolapse. New Techniques in Genital Prolapse Surgery. (2011) |
| Nygaard I, Barber MD, Burgio KL, Kenton K, Meikle S, Schaffer J, Spino C, Whitehead WE, Wu J, Brody DJ.  Pelvic Floor Disorders Network. Prevalence of Symptomatic Pelvic Floor Disorders in US Women. JAMA 2008; 300(11): 1311-1316; doi:10.1001/jama.300.11.1311. |

**Medical Literature**

| |
|---|
| Nygaard I, et al. Long-term outcomes following abdominal sacrocolpopexy for pelvic organ prolapse. JAMA 2013; 309(19): 2016-2024. |
| Nygaard IE, McCreery R, Brubaker L, et al. Abdominal sacrocolpopexy: a comprehensive review. Obstet Gynecol 2004; 104: 805-23. |
| O'Dwyer PJ, et al. Randomized clinical trial assessing impact of a lightweight or heavyweight mesh on chronic pain after inguinal hernia repair. Br J Surg 2005; 92(2): 166-70. |
| Ogah J, Cody J D, et al. SUMARY Minimally invasive synthetic suburethral sling operations for stress urinary incontinence in women. The Cochrane Collaboration 2009. |
| Ogah J, Cody JD, Rogerson L. Minimally invasive synthetic suburethral sling operations for stress urinary incontinence in women. Cochrane Database Syst Rev 2009;(4):CD006375. |
| Ogah J, Cody JD, Rogerson L. Minimally Invasive Synthetic Suburethral Sling Operations for Stress Urinary Incontinence in Women: A Short Version Cochrane Review. Neurourol Urodyn 2011; 30: 284-291; DOI 10.1002/nau.20980. |
| Ogah JA. Retropubic or transobturator mid-urethral slings for intrinsic sphincter deficiency-related stress urinary incontinence in women: a systematic review and meta-analysis. Int Urogynecol J 2016; 27: 19-28. |
| Ohno MS, Richardson ML, Sokol ER. Abdominal sacral colpopexy versus sacrospinous ligament fixation: a cost-effectiveness analysis. Int Urogynecol J 2016; 27(2): 233-7. |
| Oliveira R, Botelho F, Silva P, Resende A, Silva C, Dinis P, Cruz F. Exploratory study assessing efficacy and complications of TVT-O, TVT-Secur, and Mini-Arc: results at 12-month follow-up. Eur Urol 2011; 59(6): 940-4. |
| Oliveira R. Short-term assessment of a tension-free vaginal tape for treating female stress urinary incontinence. BJU Int 2009; 104: 225-228. |
| Oliveira. [IUGA Abs. 354] Comparison of Retropubic TVT, Prepubic TVT and TVT Transobturator in Surgical Treatment in Women. (2006) |
| Olsen AL, et al. Epidemiology of surgically managed pelvic organ Prolapse and Urinary Incontinence. Obstet Gynecol 1997; 89(4): 501-6. |
| Olsson I, Abrahamsson AK, Kroon UB. Long-term efficacy of the tension-free vaginal tape procedure for the treatment of urinary incontinence: A retrospective follow-up 11.5 years post-operatively. Int Urogynecol J 2010; 21: 679-683; DOI 10.1007/s00192-009-1083-7. |
| Ong, Thames, et al. [IUGA Abs PP 19] The Myth: In Vivo Degradation of Polypropylene Meshes. Int Urogynecol J 2016; 27(Suppl 1): S37-S38. |
| Oppenheimer BS, et al. The latent period in carcinogenesis by plastics in rats and its relation to the presarcomatous stage. Cancer 1958; 11(1): 204-13. |
| O'Reilly K, Govier FE. Intermediate term failure of pubovaginal slings using cadaveric fascia lata: A case series. J Urol 2002; 167: 1356-58. |
| O'Rourke PJ. Sling Techniques in the Treatment of Genuine Stress Incontinence. BJOG 2000; 107(2): 147-156. |
| Ostergard D. Evidence-based Medicine for Polypropylene Mesh Use Compared With Native Tissue Vaginal Prolapse Repair. Urology 2012; 79: 12-14. |
| Ostergard D. Polypropylene Vaginal Mesh Grafts in Gynecology. 2010; 116: 962-966. |
| Ostrzenski A, Ostrzenska KM. Bladder injury during laparoscopic surgery. Obstet Gynecol Surv 1998; 53: 175-80. |
| O'Sullivan O. Sacrocolpopexy: is there a consistent surgical technique? Int Urogynecol J 2015. |
| O'Sullivan, Matthews, O'Reilly. Sacrocolpopexy: is there a consistent surgical technique? Int Urogynecol J 2016; 27: 747-750. |

**Medical Literature**

| |
|---|
| Padilla-Fernandez B, et al. Results of the surgical correction of urinary stress incontinence according to the type of transobturator tape utilized. Arch Ital Urol Androl 2013; 85(3): 149-53. |
| Palma F, Volpe A, Villa P, Cagnacci A, as the writing group of the AGATA study. Vaginal atrophy of women in postmenopause. Results from a multicentric observational study: The AGATA study. Maturitas 2016; 83: 40-44; http://dx.doi.org/10.1016/j.maturitas.2015.09.001. |
| Palmerola R, et al. Trends in stress urinary incontinence surgery at a tertiary center: midurethral sling use following the AUGS/SUFU position statement. Urology 2019; 131: 71-76. doi:10.1016/j.urology.2019.04.050 |
| Palobma S. A randomized controlled trial comparing three vaginal kits of single-incision minislings for stress urinary incontinence: surgical data. Eur J Obstet Gynecol Reprod Biol 2012; 163: 108-112. |
| Palva K, Nilsson CG. Prevalence of urinary urgency symptoms decreases by mid-urethral sling procedures for treatment of stress incontinence. Int Urogynecol J 2011; 22: 1241-1247; DOI 10.1007/s00192-011-1511-3. |
| Palva K, Rinne K, Aukee P, Kivela A, Laurikainen E, Takala T, Valpas A, Nilsson CG. A randomized trial comparing tension-free vaginal tape with tension-free vaginal tape-obturator: 36-month results. Int Urogynecol J 2010; 21(9): 1049-55. DOI 10.1007/s00192-010-1160-y. |
| Pan, et al. A systematic review and meta-analysis of conventional laparoscopic sacrocolpopexy versus robot-assisted laparoscopic sacrocolpopexy. Int J Gynecol Obstet 2016; 132: 284-291. |
| Pandit A. Design of surgical meshes - an engineering perspective. Technology and Health Care 2004; 12: 51-65. |
| Pandit L, Ouslander JG. Postmenopausal vaginal atrophy and atrophic vaginitis. Am J Med Sci 1997; 314(4): 228-31. |
| Paraiso MF, Walters MD, Rackley RR, Melek S, Hugney C. Laparoscopic and abdominal sacral colpopexies: a comparative cohort study. Am J Obstet Gynecol 2005; 192: 1752-1758. |
| Paraiso MFR, Ballard LA, Walters MD, Lee JC, Mitchinson AR. Pelvic support defects and visceral and sexual function in women treated with sacrospinous ligament suspension and pelvic reconstruction. Am J Obstet Gynecol 1996; 175: 1423-31. |
| Paraiso MFR, Walters MD, Karram MM, Barber MD. Laparoscopic Burch colposuspension versus tensionfree vaginal tape: a randomized trial. Obstet Gynecol 2004; 104: 1249-1258. |
| Pardo. Effectiveness of TVT-Secur compared with Miniarc for stress urinary incontinence. A randomized controlled trial with mini-sling. Int Urogynecol J 2010; 21(Suppl 1): S1-S428. |
| Pastore AL, et al. [Pop 42, 1 yr fu] Evaluation of Sexual Function and Quality of Life in Women Treated for Stress Urinary Incontinence: Tension-Free Transobturator Suburethral Tape Versus Single-Incision Sling. J Women's Health 2016; 25(4): 355-9. |
| Patel RS, Christie AL, Zimmern PE. No Correlation Between Presenting Symptoms Prior to Suburethral Sling Removal and Explanted Pathology Findings Suggests No Need for Routine Microscopic Pathology Evaluation. Fem Pelv Med Reconstr Surg 2022; 28: 49-53. |
| Pécheux O, Giraudet G, Drumez E, Di Serio M, Estelle JD, De Landsheere L, Cosson M. Long-term (8.5 years) analysis of the type and rate of reoperation after transvaginal mesh repair (Prolift®) in 349 patients. Eur J Obstet Gynecol Reprod Biol 2018; 232: 33-39. doi: 10.1016/j.ejogrb.2018.10.009. [Epub ahead of print] |
| Penalver M, et al. Should sacrospinous ligament fixation for the management of pelvic support defects be part of a residency program procedure? The University of Miami experience. Am J Obstet Gynecol 1998; 178: 326-329. |
| Persson P. Pelvic organ prolapse after subtotal and total hysterectomy. a long-term follow-up of an open randomisedcontrolled multicentre study. BJOG 2013; 120: 1556-1565. |

**Christina Pramudji Materials List**

**Medical Literature**

| |
|---|
| Peters K. Prevalence of pelvic floor dysfunction in patients with interstitial cystitis. Urology 2007; 70: 16-18. |
| Petros P. Comment on Maher C, Schussler B; The need for randomised controlled trials in urogynaecology.  Int Urogynecol J 2007; 18: 231-232. |
| Petros P. Creating a gold standard surgical device: scientific discoveries leading to TVT and beyond: Ulf Ulmsten Memorial Lecture 2014. Int Urogynecol J 2015; 26: 471-6; DOI 10.1007/s00192-015-2639-3. |
| Petros PE, Ulmsten UI. An integral theory and its method for the diagnosis and management of female urinary incontinence. Scand J Urol Nephrol Suppl 1993; 153: 1-93. |
| Phillips N. Female sexual dysfunction: evaluation and treatment. Am Fam Phys 2000; 62(1): 127-136. |
| Pogatzki-Zahn EM, et al. Acute pain management in patients with fibromyalgia and other diffuse chronic pain syndromes. Curr Opin Anaesthesiology 2009; 22: 627-633. |
| Polat M, Kahramanoglu I, Senol T, Senturk B, Ozkaya E, Karateke A. Comparison of the Effect of Laparoscopic and Abdominal Hysterectomy on Lower Urinary Tract Function, Vaginal Length, and Dyspareunia: A Randomized Clinical Trial. J Laparoendosc Adv Surg Tech 2016; 26(2): 116-121; DOI: 10.1089/lap.2015.0437. |
| Porena M, et al. Tension-Free Vaginal Tape versus Transobturator Tape as Surgery for Stress Urinary Incontinence: Results of a Multicentre Randomised Trial. Eur Urol 2007; 52: 1481-1491. |
| Pradhan A, et al. Effectiveness of midurethral slings in recurrent stress urinary incontinence: a systematic review and meta-analysis. Int Urogynecol J 2012; 23: 831-41. |
| Prakash P, et al. A prospective randomised controlled trial comparing chronic groin pain and quality of life in lightweight verus heavyweight polypropylene mesh in laparascopic inguinal hernia repair. J Minim Access Surg 2016; 12(2): 154-161. |
| Prien-Larsen JC, Hemmingsen L. [Pop 316, 5 yr fu] Long-term outcomes of TVT and IVS operations for treatment of female stress urinary incontinence: monofilament vs. multifilament polypropylene tape. Int Urogynecol J 2009; 20: 703-709; DOI 10.1007/s00192-009-0844-7. |
| Pukall C, et al.  In: Goldstein I, Meston CM, Davis S, Traish A, eds. Women's Sexual Function and Dysfunction: Study, Diagnosis and Treatment. London: Taylor &. Prancis, 2005. |
| Pulliam S, et al. Use of synthetic mesh in pelvic reconstructive surgery: a survey of attitudes and practice patterns of urogynecologists. Int Urogynecol J 2007; 18: 1405-1408. |
| Qatawneh A, et al. Transvaginal cystocele repair using tension-free polypropylene mesh at the time of sacrospinous colpopexy for advanced uterovaginal prolapse:  a prospective randomised study. Gynecol Surg 2013; 10: 79-85. |
| Qatawneh A. [Pop 114, 40 mo fu] Risk factors of surgical failure following sacrospinous colpopexy.  Arch Gynecol Obstet 2013; 287: 1159-1165. |
| Quemener J, Joutel N, Lucot JP, Giraudet G, Collinet P, Rubod C, Cosson M. [Pop 250, 20 mo fu] Rate of re-interventions after transvaginal pelvic organ prolapse repair using partially absorbable mesh: 20 months median follow-up outcomes. Eur J Obstet Gynecol Reprod Biol 2014; 175: 194-8. doi: 10.1016/j.ejogrb.2013.12.031. Epub 2014 Jan 3. |
| Rackley RR, et al. Tension-free Vaginal Tape and Percutaneous Vaginal Tape Sling Procedures. Techniques in Urology 2001; 7: 90-100. |
| Rafii A, Darai E, Haab F, Samain E, Levardon M, Deval B. Body mass index andoutcome of tension-free vaginal tape. Eur Urol 2003; 43: 288-292. |
| Rardin CR, Erekson EA, Sung VW, Ward RM, Myers DL. Uterosacral Colpopexy at the time of vaginal hysterectomy. J Reprod Med 2009; 54(5): 273-280. |

**Medical Literature**

| |
|---|
| Ratner BD, et al. eds. Biomaterials Science: An Introduction to Materials in Medicine - 3rd Edition. 2013, Academic Press: Waltham, MA. |
| Rawlings T, et al. Prolapse Recurrence After Transvaginal Mesh Removal. (2015) |
| Raz R. A controlled trial of intravaginal estriol in postmenopausal women with recurrent urinary tract infections. N Engl J Med 1993; 329(11): 753-756. |
| Raz S, Stothers L, Chopra A. Vaginal reconstructive surgery for incontinence and prolapse. Campbell's Urology [Chapter 32] 7th ed. 1998. |
| Rechberger T, et al. A randomized comparison between monofilament and multifilament tapes for stress incontinence surgery.  Int Urogynecol J 2003; 14: 432-436. |
| Rechberger T, Futyma K, Jankiewicz K, Adamiak A, Bogusiewicz M, Skorupski P. Body mass index does not influence the outcome of anti-incontinence surgery among women whereas menopausal status and ageing do: a randomised trial. Int Urogynecol J 2010; 21: 801-806; DOI 10.1007/s00192-010-1116-2. |
| Rechberger T. Role of fascial collagen in stress urinary incontience. Am J Obstet Gynecol 1998; 1511-1514. |
| Rehman H, Bezerra CA, Bruschini H, Cody JD, Aluko P. Traditional suburethral sling operations for urinary incontinence in women. Cochrane Database of Systematic Review 2017; (7) Art No.: CD 001754; DOI: 10.1002/14651858.CD001754.pub4. |
| Rehman H, Bezerra CC, Bruschini H, Cody JD. Traditional suburethral sling operations for urinary incontinence in women. Cochrane Database Syst. Rev. CD001754 (2011). |
| Reich A, Kohorst F, Kreienberg R, Flock F. Long-term results of the tension-free vaginal tape procedure in an unselcted group: a 7-year follow-up study. Urology 2011; 78: 774-777. |
| Reisenauer C, Carey MP, et al. (Prosima) Anatomic study of prolapse surgery with nonanchored mesh and a vaginal support device. Am J Obstet Gynecol 2010; 203: 590.e1-7. |
| Reisenauer C. [IUGA Abs 150] Anatomical cadaver study of pelvic floor reconstruction using a new polypropylene implant vaginal repair system and a vaginal support device.  Int Urogynecol J 2009; 20(Suppl 2): S200. |
| Reisenauer C. Anatomic study of prolapse surgery with nonanchored mesh and vaginal support device. Am J Obstet Gynecol 2010; 203: 1.e1-1.e7. |
| Reisenauer C. Anatomical conditions for pelvic floor reconstruction with polypropylene implant and its application for the treatment of vaginal prolapse. Eur J Obstet Gynecol Reprod Biol 2007; 131: 214-225. |
| Reisenauer C. Transobturator vaginal tape inside-out A minimally invasive treatment of stress urinary incontinence: Surgical procedure and anatomical conditions. Eur J Obstet Gynecol Reprod Biol 2006; 127: 123-129. |
| Reissing E. Pelvic floor muscle functioning in women with vulvar vestibulitis syndrome. J Psychosoma Obstet Gynecol 2005; 26(2): 127-113. |
| Resende A, Oliveira R, Botelho F, Silva C, Dinis P, Cruz F. [Pop 90, 24 mo fu; Meeting Abstract 770] Mid-Term Follow-up of a Randomized Trial Comparing TVT-O, TVT-Secur. and Mini-Arc. Eur Urol Suppl 2011; 10(2): 244. |
| Rezapour M, Falconer C, Ulmsten U. Tension-Free Vaginal Tape (TVT) in Stress Incontinent Women with Intrinsic Sphincter Deficiency (ISD) – A Long-Term Follow-up. Int Urogynecol J 2001; Suppl 2: S12-S14. |
| Rezapour M, Ulmsten U. Tension-Free Vaginal Tape (TVT) in Women with Mixed Urinary Incontinence - A Long-Term Follow-up. Int Urogynecol J 2001; Suppl 2: S15-S18. |
| Rezapour M, Ulmsten U. Tension-Free Vaginal Tape (TVT) in Women with Recurrent Stress Urinary Incontinence – A Long-term Follow up. Int Urogynecol J 2001; Suppl 2: S9-S11. |

Christina Pramudji Materials List

**Medical Literature**

Rhodes JC, et al. Hysterectomy and Sexual Functioning. JAMA 1999; 282(20): 1934-1941.

Riachi L, Provost K. A new minimally invasive treatment option for stress urinary incontinence in women: TVT Abbrevo, a shorter sling with an inside-out transobturator approach. Surg Technol Int 2013; 23: 176-80.

Richardson ML, Elliott CS, Shaw JG, Comiter CV, Chen B, Sokol ER. To sling or not to sling at time of abdominal sacrocolpopexy: a cost-effectiveness analysis. J Urol 2013; 190(4): 1306-12.

Richter HE, Albo ME, Zyczynski HM, Kenton K, Norton PA, Sirls LT, Kraus SR, Chai TC, Lemack GE, Dandreo KJ, Varner RE, Menefee S, Ghetti C, Brubaker L, Nygaard I, Khandwala S, Rozanski TA, Johnson H, Schaffer J, Stoddard AM, Holley RL, Nager CW, Moalli P, Mueller E, Arisco AM, Corton M, Tennstedt S, Chang TD, Gormley EA, Litman HJ; Urinary Incontinence Treatment Network. Retropubic versus transobturator midurethral slings for stress incontinence. N Engl J Med 2010; 362(22): 2066-76.

Richter HE, et al. A Trial of Continence Pessary vs. Behavioral Therapy vs. Combined Therapy for Stress Incontinence (ATLAS). Obstet Gynecol 2010; 115(3): 609-617. doi:10.1097/AOG.0b013e3181d055d4.

Richter L. Pelvic Organ Prolapse - Vaginal and Laparoscopic Mesh: The Evidence. Obstet Gynecol Clin N Am 2016; 43: 83-92.

Richter, Brubaker, Zimmern, Sirls (UITN) SISTEr [Pop 482, 7 yr fu] Patient Related Factors Associates with Long-Term Urinary Continence After Burch Colposuspension and Pubovaginal Fascial Sling Surgeries. J Urol 2012; 188: 485-489.

Ridgeway B, et al. Small bowel obstruction after vaginal vault suspension: a series of three cases. Int Urogynecol J 2007; 18: 1237-1241.

Ridgeway, Chen, Paraiso. The Use of Synthetic Mesh in Pelvic Reconstructive Surgery. Clin Ob Gynecol 2008; 51(1): 136-152.

Rinne K, Laurikainen E, Kivela A, Aukee P, Takala T, Valpas A, Nilsson CG. A randomized trial comparing TVT with TVT-O. 12 month results. Int Urogynecol J 2008; 19(8): 1049-1054. Published online  Mar 29, 2008.

Riva D, Sacca V, Tonta A, et al. T.V.T. versus T.O.T: a randomized study at 1-year follow-up. Int Urogynecol J 2006; 17(Suppl 2): S93.

Riviere JG, et al. Sexual function in women after vaginal surgery with synthetic mesh material. Clin Exp Obstet Gynecol 2014; 41(3): 258-60.

Roberts R, et al. [P131, 6 mo fu] [RCOG Wrld Cong Abs PEP7181] An audit of vaginal tape exposure rates following TVT-O sling procedures: a comparison of 3 tapes. BJOG 2018; 125(Suppl S3): 178.

Rock JA, et al. Vaginal Apex Pain. Te Linde's Operative Gynecology: 10th Edition 2011: 651.

Rodriguez M. A review of the Evidence for Overlap Between Urological and Nonurological Unexplained Clinical Conditions. J Urol 2009; 182(5): 2123-2131.

Rodríguez MC. Assessment of sexuality after hysterectomy using the Female Sexual Function Index. J Obstet Gynecol 2012; 32: 180-184.

Roovers J. Collaboration with the mesh industry: who needs who? Int Urogynecol J 2016; 27: 1293-1295.

Roovers, Jan-Paul WR, et al. Hysterectomy and sexual wellbeing: prospective observational study of vaginal hysterectomy, subtotal abdominal hysterectomy, and total abdominal hysterectomy. BMJ 2003; 327: 1-5.

Rosenfeld JA. Dyspareunia. Handbook of Women's Health (2001)

Rosenthal R. Dyspareunia after Hysterectomy. Hysterectomy (Thomas Stoval) (1993)

Ross JW, Preston M. Laparoscopic sacrocolpopexy for severe vaginal vault prolapse: five-year outcome. J Minim Invas Gynecol 2005; 12: 221-226.

**Medical Literature**

| |
|---|
| Ross S, et al. Transobturator tape compared with tension-free vaginal tape for stress incontinence. Obstet Gynecol 2009; 114(6): 1287-94. |
| Ross S, Robert M, Lier D, Eliasziw M, Jacobs P. Surgical management of stress urinary incontinence in women: safety, effectiveness and cost-utility of trans-obturator tape (TOT) versus tension-free vaginal tape (TVT) five years after a randomized surgical trial. BMC Women's Health 2011; 11: 34. |
| Roth CC, et al. Synthetic slings: which material, which approach. Curr Opin Urol 2006; 16: 234-239. |
| Roth T. Diagnosis and treatment of delayed voiding and outlet obstruction after anti-incontinence surgery; a review. JPMS 2003; 9(6): 289-295. |
| Roy P, et al. Efficacy and safety of the trans-obturator tape for female stress urinary incontinence. Int J Reprod Contrac Obstet Gynecol 2017; 6(6): 2427-2430. doi:10.18203/2320-1770.ijrcog20172325. |
| Rubin EB, et al. States Worse Than Death Among Hospitalized Patients With Serious Illnesses. JAMA Int Med (2016). |
| Rubod C. Biomedhanical proprerties of vaginal tissue: preliminary results. IUJ 2007; 19: 811-816. |
| Rusavy Z, Masata J, Svabik K, Hubka P, Zvara K, Martan A. Are the same tapes really the same? Ultrasound study of laser-cut and mechanically cut TVT-O post-operative behavior. Int Urogynecol J 2018; 29(9): 1335-40. [IUGA Abstract 025] DOI 10.1007/s00192-017-3516-z. |
| Saguan D, Northington G, Chinthakana O, Hudson C, Karp D. Iatrogenic lower urinary tract injury at the time of pelvic reconstructive surgery: does previous pelvic surgery increase the risk? Int Urogynecol J 2014; 25: 1041-1046. DOI 10.1007/s00192-014-2330-0. |
| Salama-Hanna J, et al. Patients with Chronic Pain. Med Clin N Am 2013; 97: 1201-1215. |
| Salamon C. Sexual Function Before and 1 Year After Laparoscopic Sacrocolpopexy. (2014) |
| Sand PK, et al. Prospective randomized trial of polyglactin 910 mesh to prevent recurrence of cystoceles and rectoceles. Am J Obstet Gynecol 2001; 184: 1357-1364. |
| Sand PK. Chronic pain syndromes of gynecologic origin. J Reprod Med 2004; 49(3 Suppl): 230-4. |
| Sanses TVD, et al. Anatomic outcomes of vaginal mesh procedure (Prolift) compared with uterosacral ligament suspension and abdominal sacrocolpopexy for pelvic organ prolapse:  a fellows pelvic research network study. Am J Obstet Gynecol 2009; 201: 519.e1-519.e8. |
| Santos F, et al. [Pop 54, 6 yrs fu] Transvaginal repair of genital prolapse with Prolift system: complications and outcomes after 6 years of use - a single-center study. Abstracts/Eur J Obstet Gynecol Reprod Biol 2016; 2016: e102. |
| Saracino GA, et al. [P16, mean 67 mo fu, SIUD Abs 31] TVT-O for female stress urinary incontinence recurring after previous surgical treatment. Subjective and objective results. Neurourol Urodyn 2018; 37(Suppl e): S42-S44. |
| Sarlos D, Kots L, Ryu G, Schaer G. [Pop 99, 68 at fu, mean 60 mos fu] Long-term follow-up of laparoscopic sacrocolpopexy (Gynemesh). Int Urogynecol J 2014; DOI: 10.1007/s00192-014-2369-y. |
| Sato K. [AUA Abs PD50-03] Sexual function in female patients who underwent pelvic floor reconstruction with follow-up for a minimum of 5 years. May 19, 2015 |
| Sayer, Hinoul, Gauld (Prosima) Medium-term clinical outcomes following surgical repair for vaginal prolapse with tension-free mesh and vaginal support device. Int Urogynecol J 2012; 23: 487-493. |
| Sayer, Hinoul, Gauld, Slack. (Prosima Investigators) [IUGA Presentation 090] Medium-term clinical outcomes following surgical repair for vaginal prolapse with a tension-free mesh and vaginal support device.  Prosima 29 month Study results. Int Urogynecol J 2011; 22(Suppl 1): S89-S90; DOI: 10.1007/s00192-011-1600-3. |
| Scheiner D, Betschart C, Werder H, Fink D, Perucchini D. [Pop 149] Retropubic TVT Vs Transobturator Outside-in TOT and inside-out TVT-O - One-Year Results from Our Prospective Randomized Study. Neurourol Urodyn 2009; 28(7): 585-586. [Meeting Abstract] |

**Medical Literature**

Schettini M, et al. Abdominal sacral colpopexy with prolene mesh. Int Urogynecol J 1999; 10: 295-299.

Schierlitz L, et al. [ICS_IUGA Abstract #2] A prospective randomised controlled trial comparing vaginal prolapse repair with and without tensionfree vaginal tape (tvt) in women with severe genital prolapse and occult stress incontinence: long term follow up. Int Urogynecol J 2010; 21(Suppl 1): S2-S3.

Schierlitz, Fitzgerald. [ICS_IUGA  Abstract #1] A Randomized Controlled Study to Compare TVT and Monarc Trans-Obturator Tape (2010)

Schimpf MO, et al. Graft and Mesh Use in Transvaginal Prolapse Repair: A Systematic Review. Obstet Gynecol 2016; 0: 1-11; DOI: 10.1097/AOG.0000000000001451.

Schimpf MO, et al. Graft and Mesh Use in Transvaginal Prolapse Repair: a systematic review. Obstet Gynecol 2016; 128: 81-91.

Schimpf MO, Rahn DD, Wheeler TL, et al. Society of Gynecologic Surgeons Systematic Review Group. Sling surgery for stress urinary incontinence in women: A systematic review and meta- analysis. Am J Obstet Gynecol 2014; 211: 71.e1-71.

Schimpf, et al. Updated Systematic Review on Graft and Mesh use in Transvaginal Prolapse repair by the SGS Systematic Review Group. (2016)

Schimpf, Murphy, et al. Supplemental Appendices. Graft and Mesh Use in Transvaginal Prolapse Repair: A systematic review. Obstet Gynecol 2016; 0: 1-11.

Schiøtz HA, et al. Comparison of retropubic midurethral slings in the treatment of female stress urinary incontinence. Int Urogynecol J 2020; 31: 711-716.

Schiøtz HA, Karlsen JH, Tanbo TG. [Pop 33,10 yrfu] Ten-year follow-up after conservative treatment of stress urinary incontinence. Int Urogynecol J 2008; 19: 911-915; DOI 10.1007/s00192-007-0550-2.

Schiøtz HA, Svenningsen R, Kulseng-Hanssen S. Comparison of retropubic midurethral slings in the treatment of female stress urinary incontinence. Int Urogynecol J 2019; https://doi.org/10.1007/s00192-019-04080-y.

Schofield MJ. Self-reported long-term outcomes of hysterectomy. Br J Obstet Gynaecol 1991; 98: 1129-1136.

Schon Ybarra MA, Gutman RE, Rini D, Handa VL. Etiology of post-uterosacral suspension neuropathies. Int Urogynecol J 2009; 20: 1067-71.

Schraffordt Koops S, Bisseling T, Heintz A, Vervest H. [Pop 634, 2 yr fu] Quality of life before and after TVT, a prospective multicentre cohort study, results from the Netherlands TVT database. BJOG 2006; 113: 26-29; DOI: 10.1111/j.1471-0528.2005.00809.x.

Schraffordt Koops SE, Bisseling TM, Heintz AP, Vervest HA. Prospective analysis of complications of tension-free vaginal tape from The Netherlands Tension-free Vaginal Tape study. Am J Obstet Gynecol 2005; 193: 45-52.

Schraffordt Koops. The effectiveness of tension-free vaginal tape (TVT) and quality of life measured in women with previous urogynecologic surgery; Analysis from the Netherlands TVT database. Am J Obstet Gynecol 2006; 195: 439-44.

Secrest CL, White PC. Comparison of autologous and allograft fascia in pubovaginal sling for stress urinary incontinence. J Urol 2000; Suppl 163-165, abstract 732.

Seo JH, Kim GN, Kim JY, Seo HJ, Lee JW, Lee WG, Cho DH. Comparison between transobturator vaginal tape inside out and single incision sling system in the treatment of female stress urinary incontinence: Prospective randomized study. Neurourol Urodyn 2011; 30(6): 832. [Meeting Abstract]

Serati M, Bogani G, et al. Robot-assisted Sacrocolpopexy for Pelvic Organ Prolapse: A Systematic Review and Meta-analysis of Comparative Studies. Eur Urol 2014; 66: 303-318.

Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| Serati M, Braga A, Caccia G, Torella M, Ghezzi F, Salvatore S, Athanasiou S. TVT-O for treatment of pure urodynamic stress urinary incontinence: Efficacy and adverse effects at 13-years follow-up. Neurourol Urodyn 2020: 1-7; DOI: 10.1002/nau.24358. |
| Serati M, et al. [Pop 191, 5 yr fu] TVT-O for the Treatment of Pure Urodynamic Stress Incontinence: Efficacy, Adverse Effects, and Prognostic Factors at 5-Year Follow-up. Eur Urol 2013; 63(5): 872-878. doi:10.1016/j.eururo.2012.12.022. |
| Serati M, et al. Tension-free Vaginal Tape-Obturator for Treatment of Pure Urodynamic Stress Urinary Incontinence: Efficacy and Adverse Effects at 10-year Follow-up. Eur Urol 2017; 71(4): 674-679; http://dx.doi.org/10.1016/j.eururo.2016.08.054. |
| Serati M, et al. TVT for the treatment of urodynamic stress incontinence: Efficacy and adverse effects at 13-year follow-up. Neurourol Urodyn 2015; doi: 10.1002/nau.22914. [Epub ahead of print] |
| Serati M, et al. TVT for the Treatment of Urodynamic Stress Incontinence: Efficacy and Adverse Effects at 13-Year Follow-Up. Neurourol Urodyn 2017; 36: 192-197. |
| Serati M, Ghezzi F, Cattoni E, Braga A, Siesto G, Torella M, Cromi A, Vitobello D, Salvatore S. [Pop 58, but 10 yrs fu] Tension-free vaginal tape for the treatment of urodynamic stress incontinence: efficacy and adverse effects at 10-year follow-up. Eur Urol 2012; 61: 939-946. doi:10.1016/j.eururo.2012.01.038. |
| Serdinšek T, But I. Long-term results of two different trans-obturator techniques for surgical treatment of women with stress and mixed urinary incontinence: a 10-year randomised controlled study follow-up. Int Urogynecol J 2019; 30: 257-263; https://doi.org/10.1007/s00192-018-3694-3. |
| Serdinšek T, et al. Long-term satisfaction rate of two different trans-obturator techniques for surgical treatment of women with urinary incontinence: a randomized study follow-up. Eur J Obstet Gynecol Reprod Biol 2017; 211: 200. doi:10.1016/j.ejogrb.2017.01.029. |
| SGS. Executive Committee Statement Regarding the FDA Communication: Surgical placement of mesh to repair pelvic organ prolapse imposes risks. (2011) |
| Shah D, et al. Broad Based Tension-free Synthetic sling for stress urinary incontinence: 5-Year outcome. J Urol 2003; 170: 849-851. |
| Shah D, et al. Short-Term Outcome Analysis of Total Pelvic Reconstruction with Mesh:  The Vaginal Approach. J Urol 2004; 171: 261-263. |
| Shah SM, Bukkapatnam R, Rodriguez LV. Impact of Vaginal Surgery for Stress Urinary Incontinence of Female Sexual Function; Is the Use of Polypropylene Mesh Detrimental? Urology 2005; 65(2): 270-274. |
| Shao Y, He H, Shen Z, Zhou W. [Pop 24, median 57 mo fu] Tension-free vaginal tape retropubic sling for recurrent stress urinary incontinence after Burch colposuspension failure. Int J Urol 2011; 18: 452-457; doi: 10.1111/j.1442-2042.2011.02755.x. |
| Sharifiaghdas F, Martazavi N. Tension-free vaginal tape and autologous rectus fascia pubovaginal sling for the treatment of urinary stress incontinence: a medium-term follow-up. Med Prine Pract 2008; 17: 209-214; DOI: 10.1159/000117794. |
| Sharifiaghdas F, Mirzaei M, Daneshpajooh A, Narouie B. Long-term results of tension-free vaginal tape and pubovaginal sling in the treatment of stress urinary incontinence in female patients. Clin Experim Obstet Gynecol 2017; doi:10.12891/ceog3209.2017. |
| Sharma JB, et al. A comparative study of autologous rectus fascia pubovaginal sling surgery and synthetic transobturator vaginal tape procedure in treatment of women with urodynamic stress urinary incontinence. Eur J Obstet Gynecol Reprod Biol 2020; 252: 349-354. |
| Sharp H. The role of vaginal apex excision in the management of persistent posthysterectomy dyspareunia. Am J Obstet Gynecol 2000; 183(6): 1385-8; discussion 1388-9. |

**Christina Pramudji Materials List**

**Medical Literature**

| |
|---|
| Shaw JS, Jeppson PC, Rardin CR. Decreasing transobturator sling groin pain without decreasing efficacy using TVT-Abbrevo. Int Urogynecol J 2015; 26(9): 1369-72 |
| Shek K. Perigee versus anterior prolift in the treatment of cystocele. Int Urogynecol J 2008; 19(Suppl 1): S88-89. |
| Shepherd JP. Ex Vivo tensile properties of seven vaginal prolapse meshes.  Female Pelvic Med Reconstr Surg 2010; 16: 108. |
| Sheth S. Vaginal Hysterectomy. (2012) |
| Shin Y. Efficacy and Safety of the TVT-Secur and Impact on Quality of Life in Women with Stress Urinary Incontinence: A 2-Year Follow-up. Korean J Urol 2011; 52: 335-339. |
| Shippey S, Gutman RE, Quiroz LH, Handa VL. Contemporary Approaches to Cystocele Repair: A Survey of AUGS Members. J Reprod Med 2008; 53(11): 832-836. |
| Shull BL. Reasonable people disagree: lessons learned from the sling and mesh story. Int Urogynecol J 2016; 27: 1289-1291. |
| Siddique SA, Gutman RE, Schon Ybarra MA, Rojas F, Handa VL. Relationship of the uterosacral ligament to the sacral plexus and to the pudendal nerve. Int Urogynecol J 2006; 17: 642-645. |
| Siddiqui N. Neural entrapment during uterosacral ligament suspension. Obstet Gynecol 2010; 116: 708-713. |
| Siddiqui NY, et al. Perceptions about female urinary incontinence: a systematic review. Int Urogynecol J 2014; 25: 863-871. |
| Siddiqui, Olivera, et al. (SGS Review) Mesh sacrocolpopexy compared with native tissue vaginal repair. A systematic review and meta-analysis. Obstet Gynecol 2015; 125: 44-55. |
| Siedhoff MT, et al. Post-hysterectomy Dyspareunia. J Minim Invas Gynecol 2014; 21: 567-575. |
| Sikirica V et al. [IUGA Abs 159] Responsiveness of the PFDI-20 and PFIQ-7, 12 months following vaginal prolapse repair augmented by mesh and a vaginal support device. Int Urogynecol J 2009; 20(Suppl 2): S207-S208. |
| Sikirica V, et al. Treatment outcomes of the Gynecare Prolift Pelvic Repair System: A Systematic Literature Review. Int Urogynecol J 2009; 20(Suppl 3): S260. |
| Silva W. Scientific basis for use of grafts during vaginal reconstructive procedures. Curr Opin Obstet Gynecol 2005; 17: 519-529. |
| Silva WA, Pauls RN, Segal JL, Rooney CM, Kelleman SD, Karram MM. Uterosacral ligament Vault Suspension: Five-Year Outcomes. Obstet Gynecol 2006; 108: 255-63. |
| Simon JA, Nappi RE, Kingsberg SA, Maamari R, Brown V. Clarifying Vaginal Atrophy's Impact on Sex and Relationships (CLOSER) survey: emotional and physical impact of vaginal discomfort on North American postmenopausal women and their partners. Menopause: J N Am Menopause Soc 2013; 21(2): 137-142; DOI: 10.1097/gme.0b013e318295236f. |
| Simon JA. Identifying and treating sexual dysfunction in postmenopausal women: The role of estrogen. J Womens Health 2011; 20: 1453-65. |
| Singh R, et al. Anatomic, Functional and ultrasound outcomes after vaginal prolapse surgery using non-anchored mesh. ICS abs 575 (2011). |
| Singh R, Muscat K, Cornish A, Carey M. [Pop 116, 1 yr fu - RANZCOG Abs] Anatomic and functional outcomes of vaginal prolapse surgery using non-anchored mesh and a vaginal support device at 1 year following surgery. Aust NZ J Obstet Gynecol 2011; 51: 472-475. |
| Singh R. Native tissue repair versus mesh for trans-vaginal prolapse surgery: 5 year follow-up RCT. (2014) |
| Sivalingam N. Incidence of vaginal erosion with different synthetic materials for suburethral sling in the treatment of stress urinary incontinence: a systematic review. Med J Malaysia 2018; 73(3): 147-153 |

**Medical Literature**

| |
|---|
| Sivaslioglu AA. A randomized comparison of polypropylene mesh surgery with site-specific surgery in the treatment of cystocoele. Int Urogynecol J 2008; 19: 467-471. |
| Skriapas K, et al. [MP07-15] Tension-free vaginal tape for the treatment of urinary stress incontinence in obese women. J Endourol 2005; 19(Suppl 1): A27. |
| Skriapas K, et al. Tension-Free Vaginal Tape (TVT) in Morbidly Obese Patients with Severe Urodynamic Stress Incontinence as Last Option Treatment. Eur Urol 2006; 49: 544-550. |
| Slack M, et al. Clinical experience of a novel vaginal support device and balloon used to simplify mesh augmented vaginal surgery for prolapse. [IUGA Abs 574] Int Urogynecol J 2009; 20(2): S80-S81. |
| Slack M. [IUGA Abs 094] A new operation for vaginal prolapse repair using mesh and a vaginal support device: 1 year anatomic and functional results of an international, multicentre study. 2009; 20(Suppl 2): S157-S158. |
| Slack, Sayer, Hinoul, Urquhart, Al-Salihi. [ICS Abstract 560] A trocar-free procedure for vaginal prolapse repair using mesh and a vaginal support device - an observational registry. (2011) |
| Snyder TE, Krantz KE. Abdominal-retroperitoneal sacral colpopexy for the correction of vaginal prolapse. Obstet Gynecol 1991; 77: 944-949. |
| Sobhgol SS, Charndabee SMA. Rate and related factors of dyspareunia in reproductive age women: a cross-sectional study. Int J Impot 2007; 19: 88-94. |
| Soergel TM, Shott S, Heit M. Poor surgical outcomes after fascia lata allograft slings. Int Urogynecol J 2001; 12(4): 247-53. |
| Sohbati S. Comparison between the transobturator tape procedure and anterior colporrhaphy with the Kelly's Plication in the Treatment of Stress Urinary Incontinence: a Randomized Clinical Trial. Nephro Urol 2015; 7(5): 1-6. |
| Sokol AI, Iglesia CB, Kudish BI, et al. One-year objective and functional outcomes of a randomized clinical trial of vaginal mesh for prolapse. Am J Obstet Gynecol 2011; 205: xx-xx. |
| Sokol AI, Iglesia CB, Kudish BI, Gutman RE, Shveiky D, Bercik R, Sokol ER. One-year objective and functional outcomes of a randomized clinical trial of vaginal mesh for prolapse. Am J Obstet Gynecol 2012; 206: 86.e1-9; doi: 10.1016/j.ajog.2011.08.003. |
| Sola Dalenz V. Prolift System in the Correction of Female Genital Prolapse. Actas Uro Esp 2007; 31(8): 850-7. |
| Sola V. Third Generation Sub-Mid Urethral Mesh: Experience with 110 TVT-Secur. Arch Esp Urol 2009; 62(5): 376-388. |
| Song P, et al. The efficacy and safety comparison of surgical treatments for stress urinary incontinence: A network meta-analysis. Neurourol Urodyn 2018: 1-13; DOI: 10.1002/nau.23468. |
| Song PH, Kim YD, Kim HT, Lim HS, Hyun CH, Seo JH, Yoo ES, Park CH, Jung HC, Gomelsky A. [Pop 306, 7 yr fu] The 7-year outcome of the tension-free vaginal tape procedure for treating female stress urinary incontinence. BJU Int 2009; 104(8): 1113-1117; doi:10.1111/j.1464-410X.2009.08504.x. |
| Song PH, Kwon DH, Ko TH, Jung HC. The Long-Term Outcomes of the Tension-free Vaginal Tape Procedure for Treatment of Female Stress Urinary Incontinence: Data from Minimum 13 Years of Follow-Up. LUTS: Lower Urinary Tract Symptoms 2017; 9: 10-14. doi:10.1111/luts.12099. |
| Song W, Kim TH, Chung JW, Cho WJ, Lee HN, Lee YS, Lee KS. Anatomical and functional outcomes of prolift transvaginal mesh for treatment of pelvic organ prolapse. LUTS: Lower Urinary Tract Symptoms 2016; 8(3): 159-64. |
| Song. [Pop 206, 13 yr fu - AUA Abs. MP33-03] The long-term outcomes from TVT procedure for female SUI; Data from minimal 13 years of follow up. http://www.aua2014.org 2014. |
| Sorensen L. Wound healing and infection in surgery; The clinical impact of smoking and smoking cessation: a systematic review and meta-analysis. Arch Surg 2012; 147(4): 373-383. |

**Christina Pramudji Materials List**

**Medical Literature**

Spahlinger D. Relationship between intra-abdominal pressure and vaginal wall movements during Valsalva in women with and without pelvic organ prolapse: technique development and early observations. Int Urogynecol J 2014; 25: 873-881.

Srinivasan A. Myofascial dysfunction associated wtih chronic pelvic floor pain: Management strategies. (2007)

Stanford E. A Comprehensive Review of Suburethral Sling Procedure Complications. J Minim Invas Gynecol 2008; IS: 132-145.

Stanford EJ. Traditional native tissue versus mesh-augmented pelvic organ prolapse repairs: providing and accurate interpretation of current literature. Int Urogynecol J 2012; 23: 19-28.

Stanton SL, Brindley GS, Holmes DM. Silastic sling for urethral sphincter incompetence in women. Br J Obstet Gynaecol 1985; 92(7): 747-50.

Stanton SL. Stress incontinence: why and how operations work. Clin Obstet Gynaecol 1985; 12: 369-77.

Stanton SL. Stress incontinence: why and how operations work. Urol Clin N Am 1985; 12: 279-84.

Starkman JS, et al. Voiding dysfunction after removal of eroded slings. J Urol 2006; 176: 2749.

Stav K, Dwyer PL, Rosamilia A, Schierlitz L, Lim YN, Lee Joseph. Midurethral Sling Procedures for Stress Urinary Incontinence in Women Over 80 Years. Neurourol Urodyn 2010; 29: 1262-1266.

Steege J, et al. Chronic Pelvic Pain: An Integrated Approach. N Engl J Med 1998.

Steege J. Diagnosis and Management of Dyspareunia and Vaginismus. J Clin Prac Sex 1988; 4(7): 15-21.

Steege J. Dyspareunia and Vaginismus. Clin Obstet Gynecol 1984; 27(3): 750-759.

Stepanian AA, Miklos JR, Moore RD, Mattox TF, et al. Risk of mesh extrusion and other mesh-related complications after laparoscopic sacral colpopexy with or without concurrent laparoscopic-assisted vaginal hysterectomy: experience of 402 patients. J Minim Invas Gynecol 2008; 15: 188-96 (Gynemesh n=238).

Stone K. Wound Healing Principles of Management. (1997) ACOG

Styer A. Ch.4 Gynecologic Etiologies of Chronic Pelvic Pain - Pain In Women (Allison Bailey) 2013.

Subak LL, et al. Cost of Pelvic Organ Prolapse Surgery in the United States. Obstet Gynecol 2011; 98(4): 646-651.

Sun Y, Luo D, Yang L, Wei X, Tang C, Chen M, Shen H, Wei Q. The Efficiency and Safety of Tension-Free Vaginal Tape (TVT) Abbrevo Procedure Versus TVT Exact in the Normal Weight and Overweight Patients Affected by Stress Urinary Incontinence. Urology 2017; 110: 63-69; https://doi.org/10.1016/j.urology.2017.06.033.

Sun Y. The treatment of anterior vaginal wall prolapsed by repair with mesh versus colporrhaphy. Int Urol Nephrol 2016; 48: 155-167.

Sun Z, et al. [P31 TVT-O, 33 Secur] Comparison of outcomes between single-incision sling and transobturator sling for treating stress urinary incontinence: A 10-year prospective study. Neurourol Urodyn 2019; 38(7): 1852-1858.

Sung V, et al. Graft Use in Transvaginal Pelvic Organ Prolapse Repair - A Systematic Review. Am Coll Obstet Gynecol 2008; 112(5): 1131-1135.

Svabik K, et al. [P50] What is the optimal length for single-incision tape? Int Urogynecol J 2019; https://doi.org/10.1007/s00192-019-03926-9.

Svabik K, et al. Comparison of vaginal mesh repair with sacrospinous vaginal colpopexy in the management of vaginal vault prolapse after hysterectomy in patients with levator ani avulsion: a randomized controlled trial. Ultrasound Obstet Gynecol 2014; 43(4): 365-71; DOI: 10.1002/uog.13305.

**Medical Literature**

Svabik K, Masata J, Huba P, Martan. [PP42] Randomized trial comaring vaginal mesh repair (Prolift Total) versus Sacrospinous Vaginal Colpopexy (SSF) in the management of vaginal vault prolapse after hysterectomy for patients with levator ani avulsion injury - 6 years - follow-up. Int Urogynecol J 2016; 27(Suppl 1): S19-S149 at S59-60.

Svenningsen R, et al. Risk Factors for Long-Term Failure of the Retropubic Tension-Free Vaginal Tape Procedure. Neurourol Urodyn 2014; 33: 1140-1146.

Svenningsen R, Staff AC, Schiotz HA, Western K, Kulseng-Hanssen S. [Pop 542, median 129 mo fu] Long-term follow-up of the retropubic tension-free vaginal tape procedure. Int Urogynecol J 2013; 24(8): 1271-1278; DOI 10.1007/s00192-013-2058-2.

Svenningsen R. [Pop 810, 10 yr fu] Risk Factors for Long-Term Failure of the Retropubic Tension-Free Vaginal Tape Procedure. Neurourol Urodyn 2013; 33: 1140-1146.

Sweat SD, et al. Polypropylene mesh tape for stress urinary incontinence: complications of urethral erosion and outlet obstruction. J Urol 2002; 168: 144-146.

Swift S. Correlation of symptoms with degree of pelvic organ support in a general population of women: What is pelvic organ prolapse? Am J Obstet Gynecol 2003; 189: 372-9.

Sze E, Karram M. Transvaginal repair of vault prolapse: A Review. Obstet Gynecol 1997; 89: 466-75.

Sze E. A Retrospective Comparison of Abdominal Sacrocolpopexy with Burch Colposuspension versus Sacrospinious Fixation with Transvaginal Needle Suspension for the Management of Vaginal Vault Prolapse and Coexisting Stress Incontinence. Int Urogynecol J 1999; 10: 390-393.

Takaes EB, Kreder KJ. Sacrocolpopexy: Surgical Technique, Outcomes, and Complications. Curr Urol Rep 2016; 17: 90.

Tammaa A, et al. Retropubic versus transobturator tension-free vaginal tape (TVT vs TVT-O): Five-year results of the Austrian randomized trial. Neurourol Urodyn 2018; 37: 331-338. doi: 10.1002/nau.23298. Published online May 2, 2017.

Tammaa A, Ulrich, et al. [P78, 10 yr fu] Sonographic sling position and cure rate 10-years after TVT-O procedure. PLoS ONE 2019; 14(1): e0209668. https://doi.org/10.1371/journal.pone.0209668.

Tamussino K, Hanzal E, Kölle D, et al. Transobturator tapes for stress urinary incontinence: results of the Austrian registry. Am J Obstet Gynecol 2007; 197: 634.e1-634.e5.

Tamussino K, Tammaa A, Hanzal E, Umek W, Bjelic V, Koelle D. [Pop 564, 3 mo fu - IUGA Abs 112] TVT vs. TVT-O for Primary Stress Incontinence: A Randomized Clinical Trial. Int Urogynecol J 2008; 19(Suppl 1): S20-S21. [Meeting Abstract]

Tamussino KF, et al. Austrian Urogynecology Working Group. [Pop 2795-procedure related cs.] Tension-free vaginal tape operation: results of the Austrian registry. Obstet Gynecol 2001; 98(5 Pt 1): 732-6.

Tan PF, Yang LL, Ou RB, Tang P, Yang WJ, Huang JB, Wei W, Wei XH, Wang B, Xie KJ. Effectiveness and complication rates of tension-free vaginal tape, transobturator tape, and tension-free vaginal tape-obturator in the treatment of female stress urinary incontinence in a medium- to long-term follow up. Meta-analysis of randomized controlled trials. Saudi Med J 2014; 35(1): 20-32.

Tang X, Zhu L, Liang S, Lang J. Outcome and sexual function after transobturator tape procedure versus tension-free vaginal tape Secur: a randomized controlled trial. Menopause 2014; 21(6): 641-5.

Tang X. Short-Term Effect of TVT-Secure Procedure on Quality of Life and Sexual Function in Women with Stress Urinary Incontinence. J Minim Invas Gynecol 2013; 20: 455-459.

Tartaglia E, et al. Third-Generation Tension-Free Tape for Female Stress Urinary Incontinence. J Urol 2009; 182: 612-615.

Tate A. The use of infection prevention practices in female pelvic medicine and reconstructive surgery. Curr Opin Obstet Gynecol 2010; 22(5): 408-13.

**Medical Literature**

| |
|---|
| Tate SB, et al. Randomized trial of fascia lata and poly-propylene mesh for abdominal sacrocolpopexy: 5-year follow-up. Int Urogynecol J 2011; 22: 137-143. |
| Tellez Martinez-Fornes M, Fernandez Perez C, Fouz Lopez C, Fernandez Lucas C, Borrego Hernando J. A three year follow-up of a prospective open randomized trial to compare tensionfree vaginal tape with Burch colposuspension for treatment of female stress urinary incontinence. Actas Ural Esp 2009; 33: 1088-1096. |
| Teo R, Moran P, Mayne C, Tincello D. Randomized trial of tension-free vaginal tape and tension-free vaginal tape-obturator for urodynamic stress incontinence in women. J Urol 2011; 185(4): 1350-5. |
| Thames S. The Myth: in vivo degradation of polypropylene-based meshes. Int Urogynecol J 2016; DOI 10.1007/s00192-016-3131-4. |
| Thames SF, et al. The myth: in vivo degradation of polypropylene-based meshes. Int Urogynecol J 2017; 28: 285-297. |
| Thames, Blanton, Ong. Implantation has no effect on the morphology and extent of previously reported "degradation" of prolene pelvic mesh. Female Pelvic Med Reconstr Surg 2020; 26(2): 128-136. doi:10.1097/SPV.0000000000000837. |
| Thomas T, et al. Surgical pain after transobturator and retropubic midurethral sling placement. Obstet Gynecol 2017; 130(1): 118-125. |
| Thompson J. "Hysterectomy" Te Linde's Operative Gynecology. 7th edition (1992) 663-738. |
| Thompson P. Abdominal Sacrocolpopexy Utilizing Gorerex in Genital Prolapse. J Pelvic Med Surg 2004; 10: 311-317. |
| Thubert T, Canel V, Vinchant M, Wigniolle I, Fernandez H, Deffieux X. [Pop 98, 1 yr fu] Bladder injury and success rates following retropubic mid-urethral sling: TVT EXACT™ vs. TVT™. Eur J Obstet Gynecol Reprod Biol 2016; 198: 78-83; http://dx.doi.org/10.1016/j.ejogrb.2016.01.012. |
| Thunedborg P, et al. Stress urinary incontinence and posterior bladder suspension defects. Results of vaginal repair versus Burch colposuspension. Acta Obstet Gynecol Scand 1990; 69: 55-59. |
| Tijdink M. Surgical management of mesh-related complications after prior pelvic floor reconstructive surgery with mesh. Int Urogynecol J 2011. |
| Timmons M, Addison W. Mesh Erosion after abdominal sacral colpopexy. J Pelv Surg 1997; 3(2): 75-80. |
| Timmons MC. Transabdominal sacral colpopexy. Oper Tech Gynecol Surg 1996; 1: 92-96. |
| Tincello DG, et al. The TVT Worldwide Observational Registry for Long-Term Data: Safety and Efficacy of Suburethral Sling Insertion Approaches for Stress Urinary Incontinence in Women. J Urol 2011; 186: 2310-2315; DOI:10.1016/j.juro.2011.07.078. |
| Tincello DG, Kenyon S, Slack M, et al. Colposuspension or TVT with anterior repair for urinary incontinence and prolapse: results of and lessons from a pilot randomised patient-preference study (CARPET 1). BJOG 2009; 116: 1809-1814. |
| Toglia MR, Fagan MJ. Suture erosion rates and long-term surgical outcomes in patients undergoing sacrospinous ligament suspension with braided polyester suture. Am J Obstet Gynecol 2008; 198(5): 600.e1-600.e4; doi: 10.1016/j.ajog.2008.02.049. |
| Tommaselli G. TVT-Secur for the treatment of female stress urinary incontinence: a 24-month follow-up retrospective study. Arch Gynecol Obstet 2012; 286: 415-421. |
| Tommaselli GA, D'Afiero A, Di Carlo C, Formisano C, Fabozzi A, Nappi C. Efficacy of a modified technique for TVT-O positioning: a twelve-month, randomized, single-blind, multicenter, non-inferiority study. Eur J  Obstet Gynecol Reprod Biol 2013; 167(2): 225-229. Published online December 21, 2012. |

**Medical Literature**

| |
|---|
| Tommaselli GA, D'Afiero A, Di Carlo C, Formisano C, Fabozzi A, Nappi C. Tension-Free Vaginal Tape-O and -Secur for the Treatment of Stress Urinary Incontinence. A Thirty-Six-Month follow-up Single-blind Double-arm, Randomized study. J Minim Invas Gynecol 2013; 20(2): 198-204. Published online Jan 23, 2013. |
| Tommaselli GA, D'Afiero A, Formisano C, Di Carlo C, Fabozzi A, Nappi C. Comparison of TVT-O and TVT-Abbrevo for the surgical management of female stress urinary incontinence. A 12-months preliminary study. Int J Gynecol Obstet 2012; 119(Suppl 3): S504. |
| Tommaselli GA, Di Carlo C, Formisano C, Fabozzi A, Nappi C. Medium-term and long-term outcomes following placement of midurethral slings for stress urinary incontinence: a systematic review and metaanalysis. Int Urogynecol J 2015; 26(9): 1253-1268; DOI 10.1007/s00192-015-2645-5. |
| Tommaselli GA, Di Carlo C, Gargano V, Formisano C, Scala M, Nappi C. Efficacy and safety of TVT-O and TVT-Secur in the treatment of female stress urinary incontinence: 1-year follow-up. Int Urogynecol J 2010; 21(10): 1211-7. |
| Tommaselli GA, et al. Tension-free vaginal tape-obturator and tension-free vaginal tape-Secur for the treatment of stress urinary incontinence: a 5-year follow-up randomized study. Eur J Obstet Gynecol Reprod Biol 2015; 185: 151-5. doi: 10.1016/j.ejogrb.2014.12.012. Epub 2014 Dec 29. |
| Tommaselli GA, Napolitano V, Di Carlo C, Formisano C, Fabozzi A, Nappi C. Efficacy and safety of the trans-obturator TVT-Abbrevo device in normal weight compared to overweight patients affected by stress urinary incontinence. Eur J Obstet Gynecol Reprod Biol 2016; 197: 116-9. |
| Töz E, et al. Frequency of recurrent urinary tract infection in patients with pelvic organ prolapse. Res Rep Urol 2015; 7: 9-12; http://dx.doi.org/10.2147/RRU.S77061. |
| Trabuco E. A randomized comparison of incontinence procedures performed concomitantly with abdominal sacral colpopexy: the burch versus mid-urethral sling trial. Int Urogynecol J 2014; 25(Suppl 1): S1-S240. |
| Trabuco E. Medium-term Comparison of continence rates after rectus fascia or midurethral sling placement. Am J Obstet Gynecol 2009; 200: 300.e1-300.e6. |
| Trabuco EC, et al. Midurethral Slings for the Treatment of Stress Urinary Incontinence: Long-Term Follow-up. Obstet Gynecol 2014; 123(5 Suppl): 197S-198S. doi:10.1097/aog.0000000000000234. |
| Trabuco EC, et al. Two-Year Results of Burch Compared With Midurethral Sling With Sacrocolpopexy: A Randomized Controlled Trial. Obstet Gynecol 2018; 131(1): 31-38. |
| Trehan A. Laparoscopic posthysterectomy vaginal vault excision for chronic pelvic pain and deep dyspareunia. J Minim Invas Gynecol 2009; 16: 326-32. |
| Tsai CP, et al. Factors that affect early recurrence after prolapse repair by a nonanchored vaginal mesh procedure. Taiwan J Obstet Gynecol 2014; 53: 337-342. |
| Tseng LH, Wang AC, Lin Y-H, Li S-J, Ko Y-J. Randomized comparison of the suprapubic arc sling procedure vs tension-free vaginal taping for stress incontinent women. Int Urogynecol J 2005; 16: 230-235. |
| Tucker PE, Bulsara MK, Salfinger SG, Tan J, Green H, Cohen PA. Prevalence of sexual dysfunction after risk-reducing salpingo-oophorectomy. Gynecol Oncol 2016; 140: 95-100; http://dx.doi.org/10.1016/j.ygyno.2015.11.002. |
| Tulokas S, et al. Long-term re-procedure rate after mid-urethral slings for stress urinary incontinence. Int Urogynecol J 2020; 31: 727-735. |
| Turner L. Comparison of complications and prolapse recurrence between laparoscopic and vaginal uterosacral ligament suspension for the treatment of vaginal prolapse. Int Urogynecol J 2015. |
| Ubertazzi EP, et al. [P72, 5 yr fu] Long-term outcomes of transvaginal mesh (TVM) In patients with pelvic organ prolapse: A 5-year follow-up. Eur J Obstet Gynecol Reprod Biol 2018; 225: 90-94. |

**Medical Literature**

| |
|---|
| Ubertazzi EP. [Pop 62, median 68 mos fu - IUGA Abs OP 122] Trans vaginal mesh (TVM) five years follow up. A retrospective study from latem. Int Urogynecol J 2015; 26(Suppl 1): S150-151. |
| Ulmsten U, et al. A multicenter study of tension-free vaginal tape (TVT) for surgical treatment of stress urinary incontinence. Int Urogynecol J 1998; 9: 210-213. |
| Ulmsten U, et al. Different biochemical composition of connective tissue in continent and stress incontinent women. Acta Obstet Gynecol Scand 1987; 66: 455-457. |
| Ulmsten U, et al. Intravaginal Slingplasty (IVS) - an Ambulatory Surgical Procedure for Treatment of Female Urinary Incontinence. Scand J Urol Nephrol 1995; 29: 75-82. |
| Ulmsten U, Henriksson L, Johnson P, Varhos G. An ambulatory surgical procedure under local anesthesia for treatment of female urinary incontinence. Int Urogyn J 1996; 7: 81-86. |
| Ulmsten U, Johnson P, Rezapour M. A three-year follow up of tension free vaginal tape for surgical treatment of female stress urinary incontinence. Br J Obstet Gynecol 1999; 106: 345-350. |
| Ulmsten U. An Introduction to Tension Free Vaginal Tape (TVT) - A New Surgical Procedure for Treatment of Female Urinary Incontinence. Int Urogynecol J 2001; Suppl 2: S3-S4. |
| Ulmsten U. Creating a gold standard surgical device: scientific discoveries leading to TVT and beyond. Ulf Ulmsten Memorial Lecture 2014. Int Urogynecol 2015; 26(6): 787-9. |
| Ulmsten U. The basic understanding and clinical results of tension-free vaginal tape for stress urinary incontinence. Urologe [A] 2001; 40: 269-273. |
| Ulrich D, et al. 10 Years Follow-Up after TVT-O Procedure for Stress Urinary Incontinence. Int Urogynecol J 2015; 26(Suppl 1): S146-S147. |
| Ulrich D. The effect of vaginal pelvic organ prolapse surgery on sexual function. Neurourol Urodyn 2014. |
| Unger CA, et al. Indications and risk factors for midurethral sling revision. Int Urogynecol J 2016; 27(1): 117-22. doi: 10.1007/s00192-015-2769-7. [Epub 2015 Jul 2] |
| Unger CA, Rizzo AE, Ridgeway B. Indications and risk factors for midurethral sling revision. Int Urogynecol J 2015; DOI 10.1007/s00192-015-2769-7. |
| Unger CA, Walters MD, Ridgeway B, et al. Incidence of adverse events after uterosacral colpopexy for uterovaginal and posthysterectomy vault prolapse. Am J Obstet Gynecol 2015; 212: 603.e1-7. |
| Unger CA. An Update on the Use of Mesh in Pelvic Reconstructive Surgery. Curr Obstet Gynecol Rep (2016) 5: 131-138. |
| Urinary Incontinence Treatment Network (UITN). The Trial Of Mid-Urethral Slings (TOMUS): Design and Methodology. J Appl Res 2008; 8(1). |
| Usher FC, et al. Polypropylene Monofilament: A New, Biologically Inert Suture for Closing Contaminated Wounds. |
| Usher. Use of Marlex Mesh in the repair of incisional hernias. (1958) |
| Ustun Y, Engin-Ustun Y, Gungor M, Tezcan S. Tension-free vaginal tape compared with laparoscopic Burch urethropexy. J Am Assoc Gynecol Laparosc 2003; 10: 386-389. |
| Utekar T, Thomas S, Almshwt M, Selvamani S. Studying the newer TVT-O Abbrevo tape in comparison with the standard TVT-O tape for management of stress urinary incontinence. Eur J Obstet Gynecol Reprod Biol 2016; 206: e117. [EUA Abstract] |
| Vaiyapuri G. Retrospective study of transobturator polypropylene mesh kit for the management of pelvic organ prolapse. Singapore Med J 2012; 53(10): 664-70. |
| Vaiyapuri GR, et al. A 3-year evaluation of the outcome of pelvic organ prolapse (POP) surgeries performed in 2006 at the KKWCH Hospital, using the Gynecare Prolift System. Int Urogynecol J 2011; 22(Suppl 3): S1908-S1909. |
| Vaiyapuri GR, et al. Use of the Gynecare Prolift system in surgery for pelvic organ prolapse:  -year outcome. Int Urogynecol J 2011; 22: 869-877. |

Christina Pramudji Materials List

**Medical Literature**

| |
|---|
| Vakili B, et al. The incidence of urinary tract injury during hysterectomy: a prospective analysis based on universal cystoscopy. Am J Obstet Gynecol 2005; 192: 1599-604. |
| Valentim-Lourenço A, Benoun M, Mascarenhas T, Cruz F, Moniz L. [Pop 149, 3 mo fu - IUGA Abs 63] TORP - Comparing the efficacy, execution and early complications of TVT and TVT-O. Int Urogynecol J 2008; 19: S18-S18. |
| Valpas A, Ala-Nissila S, Tomas E, Nilsson CG. [Pop 121, 5 yr fu] TVT versus laparoscopic mesh colposuspension: 5-year follow-up results of a randomized clinical trial. Int Urogynecol J 2014; DOI 10.1007/s00192-014-2454-2. |
| Valpas A, Kivela A, Penttinen J, Kujansuu E, Haarala M, Nilsson C-G. Tension-free vaginal tape and laparoscopic mesh colposuspension for stress urinary incontinence. Obstet Gynecol 2004; 104: 42-49. |
| Van der Doelen M, Withagen M, Vierhout M, Heesakkers J. Results of primary versus recurrent surgery to treat stress urinary incontinence in women. Int Urogynecol J 2015; 26: 997-1005; DOI 10.1007/s00192-015-2627-7. |
| van der Laak JA, et al. The effect of Replens on vaginal cytology in the treatment of postmenopausal atrophy: cytomorphology versus computerised cytometry. J Clin Pathol 2002; 55: 446-51. |
| Van der Ploeg, J. Vaginal prolapse repair with or without a midurethral sling in women with genital prolapse and occult stress urinary incontinence: a randomized trial. Int Urogynecol J 2016. |
| Van der Velde et al. Vaginismus, a component of a general defensive reaction. An investigation of pelvic floor muscle activity during exposure to emotion-inducing film excerpts in women with and without Vaginismus. Int Urogynecol J 2001; 12: 328-331. |
| Van Drie D. [Pop 121, median 29 mo fu - AUGS Abs 27] Medium-term clinical outcomes following surgical repair for vaginal prolapse with a tension-free mesh and vaginal support device. Female Pelv Med Reconstr Surg 2011; 17(5, Suppl 2): S63-S64. |
| Van Geelen J. Where to for pelvic organ prolapse treatment after the FDA pronouncements? Int Urogynecol J 2013; 24: 707-718. |
| van Geelen JM, et al. The clinical and urodynamic effects of anterior vaginal repair and Burch colposuspension. Am J Obstet Gynecol 1988; 159: 137-144. |
| Van Raalte HM, Lucente VR, Molden SM, Haff R, Murphy M. One-year anatomic and quality of life outcomes after the Prolift Procedure for treatment of posthysterectomy prolapse. Am J Obstet Gynecol 2008; 199: 694.e1-6. |
| van Veen. Long-term follow-up of a randomized clinical trial of non-mesh versus mesh repair of primary inguinal hernia. (2007) |
| VanDenKerkhof EG, et al. Chronic pain, healthcare utilization, and quality of life following gastrointestinal surgery. Can J Anesth/J Can Anesth 2012; 59: 670-680. |
| VanDenKerkhof EG, et al. Impact of Perioperative Pain Intensity, Pain Qualities, and Opoid Use on Chronic Pain After Surgery. Reg Anesth Pain Med 2012; 37: 19-27. |
| Vassallo BJ, et al. Urethral erosion of a tension-free vaginal tape. Obstet Gynecol 2003; 101: 1055-1058. |
| Velemir, Amblard. Transvaginal mesh repair of anterior and posterior vaginal wall prolapse: a clinical and ultrasonographic study. Ultrasound Obstet Gynceol 2010; 35: 474-480. |
| Vercellini P, et al. Chronic pain in women: etiology, pathogenesis and diagnostic approach. Gynecological Endocrinology 2009; 25: 149-158. |
| Vissers D. The effect of non-surgical weight loss interventions on urinary incontinence in overweight women: a systematic review and meta analysis. ObesityReviews 2014; 15: 610-617. |

**Medical Literature**

| |
|---|
| Vollebregt A. Primary surgical repair of anterior vaginal prolapse: a randomised trial comparing anatomical and functional outcome between anterior colporrhaphy and trocar-guided transobturator anterior mesh. Br J Obstet Gynaecol 2011; 118: 1518-1527. |
| Von Korff M, Dunn KM. Chronic Pain Reconsidered. Pain 2008; 138: 267-276. |
| Wadie BS, Edwan A, Nabeeh AM. Autologous fascial sling vs polypropylene tape at short-term followup: a prospective randomized study. J Urol 2005; 174: 990-993. |
| Wadie BS, Mansour A, El-Hefnawy AS, Nabeeh A, Khair AA. Minimum 2-year follow-up of mid-urethral slings, effect on quality of life, incontinence impact and sexual function. Int Urogynecol J 2010; 21: 1485-1490; DOI 10.1007/s00192-010-1216-z. |
| Wai CY, et al. Patient Satisfaction After Midurethral Sling Surgery for Stress Urinary Incontinence. Obstet Gynecol 2013; 121: 1009-16; DOI: 10.1097/AOG.0b013e31828ca49e. |
| Wai CY, et al. Urethral erosion of tension-free vaginal tape presenting as recurrent stress urinary incontinence. Int Urogynecol J 2004; 15: 353-355. |
| Walsh C. TVT-Secur mini-sling for stress urinary incontinence: a review of outcomes at 12 months. BJU Int 2011; 108: 652-657. |
| Walter J. Transvaginal Mesh Procedures for Pelvic Organ Prolapse. J Obstet Gynaecol Can 2011; 33(2): 168-174. |
| Waltregny D, de Leval J. New surgical technique for treatment of stress urinary incontinence TVT-ABBREVO from development to clinical experience. Surg Technol Int 2012; 22: 149-57. |
| Waltregny D, et al. Inside Out Transobturator Vaginal Tape for the Treatment of Female Stress Urinary Incontinence: Interim Results of a Prospective Study After a 1-Year Minimum Followup. J Urol 2006; 175: 2191-2195. |
| Wang AC, Chen M-C. Comparison of tension-free vaginal taping versus modified Burch colposuspension on urethral obstruction: a randomized controlled trial. Neurourol Urodyn 2003; 22: 185-190. |
| Wang AC, et al. A histologic and immunohistochemical analysis of defective vaginal healing after continence taping procedures: A prospective case-controlled pilot study. Am J Obstet Gynecol 2004; 191: 1868-74. |
| Wang F, Song Y, Huang H. Prospective randomized trial of TVT and TOT as primary treatment for female stress urinary incontinence with or without pelvic organ prolapse in Southeast China. Arch Gynecol Obstet 2010; 281: 279-286. |
| Wang FM, et al. Prospective study of transobturator mesh kit (Prolift™) in pelvic reconstructive surgery with vaginal hysterectomy after 3 years' follow-up. Arch Gynecol Obstet 2013; 288: 355-359. |
| Wang W, et al. Transvaginal Prosima mesh and high uterosacral ligament suspension in the treatment of severe pelvic organ prolapsy. Chinese J Obstet Gynecol 2012; 47(7): 500-504. |
| Wang W, Zhu L, Lang J. Transobturator tape procedure versus tension-free vaginal tape for treatment of stress urinary incontinence. Int J Gynaecol Obstet 2009; 104(2): 113-116. |
| Wang X, Chen Y, Hu C, Hua K. Long-term outcomes of transvaginal mesh surgery for pelvic organ prolapse: a retrospective cohort study. BMC Womens Health 2021; 21(1): 362. PMID: 34635099; PMCID: PMC8507206. |
| Wang Y, Li F, Wang Q, Yang S, Cai X, Chen Y. Comparison of three mid-urethral tension-free tapes (TVT, TVT-O, and TVT-Secur) in the treatment of female stress urinary incontinence: 1-year follow-up. Int Urogynecol J 2011; 22: 1369-1374. |
| Ward K, Hilton P on behalf of the UK and Ireland TVT Trial Group. [Pop 344, 5 yr fu IRELAND study] Tension-free vaginal tape versus colposuspension for primary urodynamic stress incontinence: 5-year follow up. BJOG 2008; 115: 226-233; DOI: 10.1111/j.1471-0528.2007.01548.x. |

**Medical Literature**

Ward K, Hilton P; United Kingdom and Ireland Tension-free Vaginal Tape Trial Group. Prospective multicentre randomised trial of tension-free vaginal tape and colposuspension as primary treatment for stress incontinence. BMJ 2002; 325(7355): 67

Ward KL, Hilton P, on behalf of the UK & Ireland TVT Trial Group. A prospective multicenter randomized trial of tension-free vaginal tape and colposuspension for primary urodynamic stress incontinence: Two-year follow-up. Am J Obstet Gynecol 2004; 190(2): 324-331.

Warren J. Antecedent nonbladder syndromes in case control study of interstitial cystitis/painful bladder syndrome. (2009)

Watadani Y, Vogler SA, et al. [P27, 4-90 mos fu, med 29 mos] Sacrocolpopexy with rectopexy for pelvic floor prolapse improves bowel function and quality of life. Dis Colon Rectum 2013; 56: 1415-1422.

Watson, Trevor. Vaginal Cuff Closure with Abdominal Hysteretomy: A new Approach. J Reprod Med 1994; 39(11): 903-907.

Weber A. Pelvic Organ Prolapse. Obstet Gynecol 2005; 106: 615-634.

Weber AM, Walters MD, Piedmonte MA. Sexual function and vaginal anatomy in women before and after surgery for pelvic organ prolapse and urinary incontinence. Am J Obstet Gynecol 2000; 182(6): 1610-1615.

Weber AM, Walters MD, Piedmonte MR, Ballard LA. Anterior colporrhaphy: A randomized trial of three surgical techniques. Am J Obstet Gynecol 2001; 185: 1299-306.

Weber AM. Walters MD, Schover LR, Mitchinson A. Vaginal Anatomy and Sexual Function. Obstet Gynecol 1995; 86(6): 946-9.

Weber. Which Sling for which SUI Patient? OBG Mgmt 2012; 24(5): 28-40.

Webster TM, Gerridzen RG. Urethral erosion following autologous rectus fascial pubovaginal sling. Can J Urol 2003; 10: 2068-69.

Wei JT, Nygaard I, Richter HE, Nager CW, Barber MD, Kenton K, Amundsen CL, Schaffer J, Meikle SF, Spino C, Pelvic Floor Disorders Network. A Midurethral Sling to Reduce Incontinence after Vaginal Prolapse Repair. N Engl J Med 2012; 366: 2358-67.

Weinberger MW, Ostergard DR. Long-Term Clinical and Urodynamic Evaluation of the Polytetrafluoroethylene Suburethral Sling for Treatment of Genuine Stress Incontinence. Obstet Gynecol 1995; 86(1): 92-96.

Weintraub AY, et al. [P178, 1 yr fu] Prevalence and risk factors for urinary tract infection up to one year following midurethral sling incontinence surgery. Eur J Obstet Gynecol Reprod Biol 2018; 222: 146-150.

Weiss J. Pelvic floor myofascial trigger points manual therapy for interstitial cystitis and the urgency-frequency syndrome. J Urol 2001; 166: 2262-2231.

Welk B, Al-Hothi H, Winick-Ng J. Removal or Revision of Vaginal Mesh Used for the Treatment of Stress Urinary Incontinence. JAMA Surg 2015; 9: 1-9. doi:10.1001/jamasurg.2015.2590.

Welk B, et al. Removal or Revision of Vaginal Mesh Used for the Treatment of Stress Urinary Incontinence. JAMA Surg 2015; 150: 1167-75.

Werner M, et al. Transurethral resection of tension-free vaginal tape penetrating the urethra. Obstet Gynecol 2003; 102: 1034-1036.

Wetta LA, et al. Synthetic graft use in vaginal prolapse surgery: objective and subjective outcomes. Int Urogynecol J 2009; 20(11): 1307-1312.

White S. Comparison of abdominal and vaginal hysterectomies. A Review of 600 Operations. Obstet Gynecol 1971; 37(4): 530-537.

Whitehead W. Gastrointestinal Complications Following Abdominal Sacrocolpopexy for Advanced Pelvic Organ Prolapse. Am J Obstet Gynecol 2007; 197(1): 78.e1-78.e7.

**Medical Literature**

| |
|---|
| Whiteside J, Weber A. Risk factors for recurrence of pelvic organ prolapse. J Pelv Med Surg 2003; 9(5): 201. |
| Whitesides JL, Weber AM, Meyn LA, Walters MD. Risk factors for prolapse recurrence after vaginal repair. Am J Obstet Gynecol 2004; 191: 1533-1538. |
| Wieslander CK, Roshanravan SM, Wai CY, Schaffer JI, Corton MM. Uterosacral ligament suspension sutures: Anatomic relationships in unembalmed female cadavers. Am J Obstet Gynecol 2007; 197: 672.e1-6. |
| Wijffels S, et al. Transurethral mesh resection after urethral erosion of tension-free vaginal tape: report of three cases and review of literature. Int Urogynecol J 2009; 20: 261-263. |
| Wilder-Smith OH, et al. Patients with chronic pain after abdominal surgery show less preoperative endogenous pain inhibition and more postoperative hyperalgesia: a pilot study. J Pain Palliat Care Pharmacother 2010; 24: 119-128. |
| Williams TH, TeLinde RW. The Sling Operation for Urinary Incontinence Using Mersilene Ribbon. Obstet Gynecol 1962; 19(2): 241-245. |
| Withagen M, et al. Does trocar-guided tension-free vaginal mesh (Prolift™) repair provoke prolapse of the unaffected compartments? Int Urogynecol J 2010; 21: 271-278. |
| Withagen M, et al. Risk Factors for Exposure, Pain, and Dyspareunia after Tension-Free Vaginal Mesh Procedure. Obstet Gynecol 2011; 118: 629-36. |
| Withagen M. [ABS 475] Sexual functioning after tension free vaginal mesh procedure (Prolift®) for pelvic organ prolapse. |
| Withagen M. Which factors influenced the result of a tension free vaginal tape operation in a single teaching hospital? Acta Obstet Gynecol 2007; 86: 1136-1139. |
| Withagen MI, et al. Risk Factors for exposure after tension-free vaginal mesh procedure. [Presentation Number 83] Int Urogynecol J 2011; 22(1): S83-S86. |
| Withagen MI, Milani AL, den Boon J, Vervest HA, Vierhout ME. [Pop 186 (Prolift 83), 1 yr fu] Trocar-guided mesh compared with conventional vaginal repair in recurrent prolapse.  A randomized controlled trial. Obstet Gynecol 2011; 117(2 Pt 1): 242-50; DOI: 10.1097/AOG.0b013e318203e6a5. |
| Wong V. Cystocele recurrence after anterior colporrhaphy with and without mesh use. Eur J Obstet Gynecol Reprod Biol 2014; 172: 131-135. |
| Wood LN, Anger JT. Urinary Incontinence in women. BMJ 2014; 349: g4531; doi: 10.1136/bmj.g4531. |
| Woodruff AJ, Cole EE, Dmochowski RR, Scarpero HM, Beckman EN, Winters JC. Histologic comparison of pubovaginal sling graft materials: a comparative study. Urology 2008; 72(1): 85-9. doi: 10.1016/j.urology.2008.03.012 |
| Woods MP. [Presentation Number: Poster 12] Vaginal Sling for Stress Urinary Incontinence Under Local Anesthetic in the Office Setting. J Pelvic Med Surg 2008; 14(4): 268. |
| Wu J, Hundley AF, Fulton RG, Myers ER. Forecasting the Prevalence of Pelvic Floor Disorders in U.S. women 2010 to 2050. Obstet Gynecol 2009; 114(6): 1278-83. |
| Wu JM, et al. Prevalence and incidence of urinary incontinence in a diverse population of women with noncancerous gynecologic conditions. Female Pelvic Med Reconstr Surg 2010; 16: 284-289. |
| Wu JM, Matthews CA, et al. Lifetime Risk of Stress Urinary Incontinence or Pelvic Organ Prolapse Surgery. Obstet Gynecol 2014; 123(6): 1201-1206. |
| Yazdany T, Yip S, Bhatia NN, Nguyen JN. Suture complications in a teaching institution among patients undergoing uterosacral ligament suspension with permanent braided suture. Int Urogynecol J 2010; 21(7): 813-818; DOI 10.1007/s00192-010-1109-1. |
| Ye S. Quality of life and sexual function of patients following radical hysterectomy and vaginal extension. J Sex Med 2014; 11: 1334-1342. |

**Christina Pramudji Materials List**

**Medical Literature**

| |
|---|
| Yesil A. Mesh implantation for pelvic organ prolapse improves quality of life. Arch Gynecol Obstet 2014; 289(4): 817-21. |
| Yonguc T. Double-sling procedure for the surgical management of stress urinary incontinence with concomitant anterior vaginal wall prolapse. Int Urol Nephrol 2015. |
| Young, Rosenblatt, et al. The Mersilene mesh suburethral sling: a clinical and urodynamic evaluation. AJOG 1995; 173: 1719-1726. |
| Zaslau S. Placement of prophylactic midurethral sling at time of hysterectomy...are the potential associated problems worth the additional cost and risk? Can J Urol 2012; 19(5): 6431. |
| Zhang L, et al. Tension-free Polypropylene Mesh-related Surgical Repair for Pelvic Organ Prolapse has a Good Anatomic Success Rate but a High Risk of Complications. Abstract. Chinese Med J 2015; 128(3): 295-300. |
| Zhang Y, et al. [P73, 12 yr fu] Tension-free vaginal tape-obturator for the treatment of stress urinary incontinence: a 12-year prospective follow-up. BJU Int 2018; doi: 10.1111/bju.14555. |
| Zhang Y, et al. Tension-Free Vaginal Tape for the Treatment of Stress Urinary Incontinence: A 13-Year Prospective Follow-Up. J Minim Invas Gynecol 2019; 26: 754-759. |
| Zhang Y, Jiang M, Tong XW, Fan BZ, Li HF, Chen XL. The comparison of an inexpensive-modified transobturator vaginal tape versus TVT-O procedure for the surgical treatment of female stress urinary incontinence. Taiwan J Obstet Gynecol 2011; 50: 318-321. |
| Zhang Z, Zhu L, Xu T, Lang J. Retropubic tension-free vaginal tape and inside-out transobturator tape: a long-term randomized trial. Int Urogynecol J 2016; 27(1): 103-11. doi: 10.1007/s00192-015-2798-2. Epub 2015 Aug 12. |
| Zhong, Chen. [Pop 187] Comparison of three kinds of mid-urethral slings for surgical treatment of female SUI. Urologia 2010; 77(1): 37-42. |
| Zhu L, et al. [Pop 21, 18-60 mos, median 43.5 mo fu] Modified laparoscopic sacrocolpopexy with mesh for severe pelvic organ prolapse. Int J Gynecol Obstet 2013; 121: 170-172. |
| Zhu L, Lang J, Hai N, Wong F. Comparing vaginal tape and transobturator tape for the treatment of mild and moderate stress incontinence. Int J Gynaecol Obstet 2007; 99(1): 14-17. |
| Zullo MA, Plotti F, Calcagno M, Marullo E, Palaia I, Bellati F, Basile S, Muzii L, R Angioli R, Panici PB. One-year follow-up of tension-free vaginal tape (TVT) and trans-obturator suburethral tape from inside to outside (TVT-O) for surgical treatment of female stress urinary incontinence: a prospective randomised trial. Eur Urol 2007; 51(5): 1376-82; discussion 1383-4. |
| Zyczynski HM, et al. (Prosima Study investigators) One-year clinical outcomes after prolapse surgery with nonanchored mesh and vaginal support device. Am J Obstet Gynecol 2010; 203: 587.e1-8. |
| Zyczynski HM, et al. A new operation for vaginal prolapse repair using mesh and a vaginal support device: 1 year anatomic and functional results of an international, multicenter study. [AUA Abs 1354] J Urol 2009; 181(4): 483. |
| Zyczynski HM, et al. Sexual activity and function in women more than 2 years after midurethral sling placement. Am J Obstet Gynecol 2012; 207: 421.e1-6. |

**Christina Pramudji Materials List**

**Production Materials**

| Document Description [Bates Range] |
| --- |
| 000001_4275674_d_Use of Gynemesh PS in Prolapse Surgery Power Point |
| 2000 June TVT Surgeons Resource Monograph |
| 2003 Gynemesh PS Early Clinical Experience White Paper |
| 2003 Gynemesh PS white paper. Gynemesh PS Early Clinical Experience. |
| 2004 Gynemesh PS Study Poster - AUGS 2004 San Diego. Lucente V, Hale D, Miller D, Madigan J. A Clinical Assessment of Gynemesh PS for the Repair of Pelvic Organ Prolapse. |
| 2005 Prolift Prof Ed Slide deck (P's Exhibit 127) |
| 2005-2006 Gynecare Prolift Pelvic Floor Repair Systems - slides (16 pages) |
| 2006 Mar 3 Flatow memo - CPC-2006-0165 Performance evaluation of TVT PROLENE blue Mesh_ Elongation Properties of Mechanical Cut verses Laser Cut |
| 2007 & 2008 Gynecare Prolift Pelvic Floor Repair Systems - slides (46 pgs) |
| 2007 Prolift Prof Ed Slide deck (P's Exhibit 128) |
| 2007 Prolift Surgeon Monograph |
| 2007 Surgeon Monograph |
| 24 Hour Summary of the Gastroenterology and Urology Devices Panel of the Medical Devices Advisory Committee Meeting [02.26.2016]. |
| 9.22.2011 Letter to surgeons |
| A Clinical Assessment of Gynemesh PS for the Repair of Pelvic Organ Prolapse by V. Lucente, et al.  1 pg |
| A Solution-Gynecare TVT Tension-Free Support for Incontinence. |
| Australian Pelvic Floor Discussion |
| Benefit Risk Profile of Transvaginal Mesh Products Used for the Treatment of Pelvic Organ Prolapse signed by Piet Hinoul dated 6/21/2012 |
| Brigette Fatton Powerpoint Presentation entitled "Complications in Pelvic Floor Dysfunction Surgery: evaluation and management. |
| Brochure Pelvic Organ Prolapse Get the Facts, Be Informed, Make Your Best Decision dated in 2005 (8 pgs) |
| Brochure Treatment Options for Pelvic Organ Prolapse Stop coping. Start living. Dated in 2008 Gynecare Prolift (15 pgs) |
| Classification Website Intro "An International Urogynecological Association (IUGA/Internation Continence Society (ICS) Joint Terminology and Classification of the Complications Related Directly to the Insertionm of Prostheses (Meshes, Implants, Tapes) & Grafts in Female Pelvic Floor Surgery." |
| Clinical Evaluation Report - Gynecare Prolift signed by P. Hinoul on 04.26.2013 |
| Correspondence between Morgan Liscinsky of FDA & Bloomberg re: Johnson & Johnson Vaginal Mesh Implant. |
| D00001256-2005 Prolift Ed.pdf (Gynecare Prolift: Pelvic Floor Repair Systems) [Native Format] |
| D00001260-2007 and 2008 Prolift and M Prof Ed.pdf (Gynecare Prolift: Pelvic Floor Repair Systems)[Native Format] |
| Dear Surgeon Letter from Piet Hinoul and Aaron Kirkemo. |
| Declaration of Reynaldo Librojo |
| Declaration of Reynaldo Librojo in Support of Motion for Summary |
| Declaration of Thomas A. Barbolt, Ph.D., DABT, 1981-2011 in Support of Motion for Summary Judgement |
| DEFT 19.1-19.6 - Prolift M IFU |
| DEFT 730.1-730.72 - 2007 Prolift Surgeons Monograph |

**Christina Pramudji Materials List**

**Production Materials**

| |
|---|
| DEPO.ETH.MESH.00004755 - Guidoin Explant |
| Document entitled "Delay in Prosima Activities" |
| Document entitled "Pelvic Floor Repair. Extended Review of Medical Literature." |
| DX23600-R.1-3 - Prolene Resin Manufacturing Specifications 1.23.03 |
| DX25662.71 - Prolift Design Validation |
| Email from Seppa re: Performance Evaluation of TVT Secur PROLENE Mesh: Mechanical vs. Laser Cut. Study (LIMS #BE-2004-1920) |
| Email from Seppa re: Performance Evaluation of TVT U PROLENE Mesh: Mechanical vs. Laser Cut. Study (LIMS #BE-2004-1920) Version 2 |
| Email string re: Revised write up of the DeLeval and Waltregny visit |
| Email string re: Ultrapro vs Prolene Soft Mesh |
| Email string, top one from Gary Pruden to David Robinson, et al. re: article entitled :Vaginal repair with mesh no better than colporrhapy for pelvic organ prolapse. |
| ETH.MESH.00000172 - 8/25/11 Email from Marie Hobson to Kevin Frost attaching registration list for call |
| ETH.MESH.00000173 - 8/25/11 Registration list for 8/25/11 call |
| ETH.MESH.00001595-606 - Reisenauer, C. Anatomical conditions for pelvic floor reconstruction with polypropylene implant and its application for the treatment of vaginal prolapse. Eur J Obst Gynecol Reprod Biol 2006 |
| ETH.MESH.00003895 - Continence Health and Pelvic Floor Advisory Board Opening Comments for Renee |
| ETH.MESH.00012009-074 - Cosson, M. Clinical assessment of feasibility, complications and effectiveness at twelve months, three years and five years of the TVM technique for genital prolapse(French 1 year CSR) |
| ETH.MESH.00012009-089 - Clinical Study Report: Clinical assessment of feasibility, complications and effectiveness at twelve months, three years and five years of the TVM technique for genital prolapse. |
| ETH.MESH.00012090-163 - Robinson, D. Clinical assessment of the TVM technique for treatment of genital prolapse. Final Report of 12-month evaluation. (US 1 year CSR) |
| ETH.MESH.00013529-534 - Prolift+M IFU |
| ETH.MESH.00016032-039 - Kohli, N. Augmenting pelvic floor repairs. 2006 Supplement to OBG Management |
| ETH.MESH.00017362-368 - Elmer C, et al. Histological inflammatory response to transvaginal polypropylene mesh for pelvic reconstructive surgery, J Urol (2009), 181 (3), 1189-95. |
| ETH.MESH.00017553-560 - Tuniguntla, H. Female Sexual Dysfunction Following Vaginal Surgery: A Review. Journal of Urology 2006; 175: 439-446 |
| ETH.MESH.00018382 - Powerpoint GYNECARE GYNEMESH* PS Nonabsorbable PROLENE* Soft Mesh in the Treatment of Pelvic Organ Prolapse |
| ETH.MESH.00019117-121 - Letter from Scott H. Jones to Price St. Hilaire re: Prosima US Launch Plan; cc: Renee Selman, et al. |
| ETH.MESH.00020763 - Prolift +M Profession Education Slide Deck |
| ETH.MESH.00020764 - Prolift +M Profession Education Slide Deck |
| ETH.MESH.00031323 - Memo to Customer from Sean M. O'Bryan dated 2.8.05 regarding Gynecare Prolift |
| ETH.MESH.00031324-325 - Letter to Gregory Jones from Celia M. Witten with FDA dated 1.8.02 regarding K013718 Trade name Gynemesh Prolene Soft Nonabsorbable Synthetic Surgical Mesh for Pelvic Floor Repair |

**Christina Pramudji Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.00064002-004 - Email string, top one from Judith Gauld to Scott Jones re: US preceptors for Prosima. |
| ETH.MESH.00064054 - Gynecare Prosima ™ Pelvic Floor Repair System - Global Launch Strategy |
| ETH.MESH.00064138-139 - Document entitled "PROSIMA Critical Success Factors." |
| ETH.MESH.00071755 - Prosima - Apical Support Learning Guide |
| ETH.MESH.00071794 - Email re: TVT IFUs on tape extrusion, exposure and erosion |
| ETH.MESH.00076167 - Letter from Bryan Lisa to Dan Smith re: Prosima Product Release Authorization; cc: Stephanie Kute, Jennifer Paine. |
| ETH.MESH.00076710-790 - Clinical Study Report. Evaluation of Prosima for Pelvic Organ Prolapse. Protocol Number: 300-06-005. "A Prospective, Multi-centre Study to Evaluate the Clinical Performance of Gynecare Prosima Pelvic Floor Repair System as a Procedure for Pelvic Organ Prolapse." |
| ETH.MESH.00077073-093 |
| ETH.MESH.00077094-111 |
| ETH.MESH.00077395 |
| ETH.MESH.00077739 - Prosima Story |
| ETH.MESH.00078114-115 - Memo to Prosima Regulatory File. Minutes from Teleconference with FDA for Prosima 510(k). |
| ETH.MESH.00081288-289 - Memo to Jennifer Paine, et al from Renee Selman dated 1.16.08 regarding Project Lightning Status |
| ETH.MESH.00082651-654 - Email string, top one from Marcus Carey to J. Meek, D. Robinson, P. Hinoul,et al. re: Technical feedback on Prosima. |
| ETH.MESH.00083812-814 |
| ETH.MESH.00086464-465 - E-mail from Piet Hinoul to Zeb Viana, et al. regarding TR: PROSIMA TAKE AWAY MESSAGES; cc: Bart Pattyson, et al. |
| ETH.MESH.00093526-544 - Prolift +M Profession Education Slide Deck |
| ETH.MESH.00093991 - Prolift +M Profession Education Slide Deck |
| ETH.MESH.00108120-121 - Email string, top one from Douglas Grier to Lissette Caro-Rosado, et al. re: Pelvic Floor Advisory Board; cc: Bart Pattyson. |
| ETH.MESH.00125373 - Email string, top one from Tom Eagan to Erin Haggerty re: Dr. Sepulveda. |
| ETH.MESH.00126755-757 - Email string, top one from M. Yale to J. Paine, et al. re: Draft FDA response on Prolift+M for input |
| ETH.MESH.00127103 - Email from Greg prine to Scott Jones, Jonathan Meek re: Prosima Road Show; cc: Lesley Fronio and Kevin Mahar. |
| ETH.MESH.00127125-126 - Email From Lewis to Mahar, et al. re: How did Dr. Grier's Prosima cases go? |
| ETH.MESH.00129102 - Suggested Remarks - Incontinence and Pelvic Floor Summit What a Difference a Decade Makes |
| ETH.MESH.0013114-151 - Email string, top one from Stephanie Grupe to Kevin Mahar re: Prosima Global Launch Team. |
| ETH.MESH.00144449 - Letter from David Robinson re: decision to delay preceptor training activities for Prosima (not signed). |
| ETH.MESH.00159266-369 - Gynemesh PS, Prolene  Soft Mesh in the treatment of POP - Pelvic Floor Surgery and Anatomic Dissection Lab |
| ETH.MESH.00167104-110 - 2006 Apr 19 - Laser Cut Mesh for Gynecare TVT- CER Laser Cut Mesh |
| ETH.MESH.00184127 - 2012.11.28 TVT Exact Prod Ed Deck (TVTE-129-11-3.13) |

**Christina Pramudji Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.00220335-336 - 12.2.1999 Memo re: Biocompatibility Risk Assessment for Soft Prolene Mesh. |
| ETH.MESH.00262015-016 - Dan Smith Email Plaintiffs Exhibit 2067 |
| ETH.MESH.00271215-216 - Email from J. Meek to multiple recipients e: Pre-Reading for Prolift+M: Internal Use Only. Not Copy Reviewed or For Distribution |
| ETH.MESH.00273967 - Email from Clifford Volpe to Scott Jones re: slides for Pelvic Floor Summit.; Powerpoint: R&D Perspective - The Journey from Prolift to Prolift +M. |
| ETH.MESH.00281482-484 |
| ETH.MESH.00295355 - 2010 TVT Exact Prof Ed |
| ETH.MESH.00303310-313 - Memo from Dan Lamont to Gynecare Prosima Risk Management Report (RMR-0000029) re: Pelvic Floor Product(s) Complaint Review for Gyneacre Prosima Risk Management. |
| ETH.MESH.00308094 - 2006 TVT-Secur (2629_2006-07-12) |
| ETH.MESH.00310205 - Product Quality Issue re: Prosima signed by Mark Yale. |
| ETH.MESH.00310206 - Letter from David Robinson re: decision to delay preceptor training activities for Prosima (not signed). |
| ETH.MESH.00316849-850 |
| ETH.MESH.00318930 - (Draft) Letter from David Robinson re: delay in preceptor training activities for Prosima. |
| ETH.MESH.00318934 - Document entitled " Delay in Prosima Activities." |
| ETH.MESH.00326911 - Ethicon Delayed Prosima Launch by Two Years |
| ETH.MESH.00329474-509 - Project Mint Design Review |
| ETH.MESH.00335084-085 - Email from Daniel Lamont to Sungyoon Rha, et al. re: Mint Functional Strategies. |
| ETH.MESH.00349226-237 - May 26, 2000 Ethicon Memo to P. Cecchini RE: Review of Biocompatibility Data on the Tension Free Vaginal Tape (TVT) System for Compliance to FDA G-95/ ISO 10993/ EN 30993 |
| ETH.MESH.00349228 - Cytotoxicity Risk Assessment for the TVT (Ulmsten) Device |
| ETH.MESH.00354732 - Gynecare TVT Abbrevo Professional Education. |
| ETH.MESH.00365412-414 - June 14, 2007 Memo RE: ADDENDUM: Post - Launch Complaint Review for the PROLIFT* Pelvic Floor Repair System |
| ETH.MESH.00369995 - 2008 TVT Family of Products |
| ETH.MESH.00369999 - 2008 TVT-Secur (2008-135) |
| ETH.MESH.00370315 - Prosima Training Deck 1 |
| ETH.MESH.00370421 - TVT-O FDA Public Health Notice (TVTO_0113-09-8.11) |
| ETH.MESH.00371595-903 - Prosima 510(k) and Clearance letter |
| ETH.MESH.00372564-568 - Clinical Study Report Evaluation of the TVM technique for treatment of genital prolapse Protocol Number 2003-016 |
| ETH.MESH.00372664-671 - Letter from B. Lisa to J. Dang re: K071512 S04. (02.21.2008) |
| ETH.MESH.00373310-388 - 2003 TVT Support for Incontinence General Prof Ed Deck |
| ETH.MESH.00393045-046 - TVT-O Procedural Steps |
| ETH.MESH.00394849 - Gynemesh PS Panel Powerpoint - Drs. Robinson, Miller, Winkler, England |
| ETH.MESH.00395374-380 - Scientific Advisory Panel on Pelvic Floor Repair Preliminary Minutes Chicago, IL, June 22, 2001 |
| ETH.MESH.00397674 - 2002 Dr. Miklos Minimizing and Managing TVT Complications |
| ETH.MESH.00405513-514 |

**Christina Pramudji Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.00409158 - (Official) Letter from David Robinson re: delay in preceptor training activities for Prosima. |
| ETH.MESH.00418855-856 - Email string, top one from Andrew Meek to Jonathan Fernandez, et al. re: Prosima Preceptor Recommendation Form; cc: Kevin Frost, et al. |
| ETH.MESH.00424374-375 - Email string, top one from Jonanthan Fernandez ro Rhonda Peebles re: remaining 2010 labs; cc: Robert Zipfel. |
| ETH.MESH.00426441 - Email from Kevin Frost to Robert Zipfel, et al. re: Prosima 2-year slide deck; cc: Paul Parisi. |
| ETH.MESH.00442129 - PowerPoint Mechanical vs. "Machine"-cut Mesh, January 19, 2005 Prepared by: Allison London Brown & Gene Kammerer |
| ETH.MESH.00455676-677 - Email from Allison London Brown to Ophelie Berthier, et al. re: Prosima Jan 2007 update; cc: Bob Roda, et al. |
| ETH.MESH.00461576 - 10.23.2006 letter to EWHU field sales force |
| ETH.MESH.00467320 - Email string, top one from Andrew Meek to Bart Pattyson, Paul Parisi re: November Lab. |
| ETH.MESH.00484929 - 2005-2006 Gynecare Prolift Pelvic Floor Repair Systems |
| ETH.MESH.00484929 - 2007 & 2008 Gynecare Prolift Pelvic Floor Repair Systems |
| ETH.MESH.00495796-798 - Email string, top one from Jennifer Paradise to Melissa Doyle, et al. re: Prof Ed through Tele-Mentoring; cc: Paul Parisi, et al. |
| ETH.MESH.00510562-563 - Email string, top one from Kevin Frost to DL-ETHUSSO EWHU DMs, et al. re: 1st Prosima Virtual Round Table Tomorrow; cc: Matt Henderson, et al. |
| ETH.MESH.00516424-427 |
| ETH.MESH.00520649-722 - 2006 US TVM 12 Month Clinical Report |
| ETH.MESH.00523617 - 2007 TVT-Secur Critical Steps (2007-4144) |
| ETH.MESH.00523942 - Waltregny 2005 ICS Presentation |
| ETH.MESH.00526473-474 - Allison Brown Email re-Laser-cut Mesh |
| ETH.MESH.00541379-380 - Mesh Fraying for TVT Devices |
| ETH.MESH.00541708-709 - Document entitled "Notes from Competitive Ad Board." |
| ETH.MESH.00541873 - Chart listing Proposed Lab Scheduling for August 4th. |
| ETH.MESH.00541876-878 - Email string, top one from Bart Pattyson to David Robinson, et al. re: ICS/IUGA Cadaver Lab - Monday Aug 23. |
| ETH.MESH.00542347-348 - Calendar appointment re: Prosima and Advanced Prolift Preceptorship with Dr. Sepulveda and Drs. Antar, Jones and Schlafstein.; created by Robert Zipfel. |
| ETH.MESH.00542463 - Powerpoint: Gynecare Prosima ™ Pelvic Floor Repair System: 2-Year Clinical Data |
| ETH.MESH.00547021 - Ethicon Women's Health & Urology "Welcome Letter" to the EWH&U Pelvic Floor Repair Advisory Board Meeting. |
| ETH.MESH.00547036-037 - Email string, top one from Bart Pattyson to Jaime Sepulveda, et al re: Prosima (&Elevate) Advisory Board - Jan 8th - Baltimore; cc: Piet Hinoul, et al. |
| ETH.MESH.00547500-501 - Email re: 69% Success |
| ETH.MESH.00573815 - Powerpoint: Two Year Clinical Outcomes after Prolapse Surgery with Non-Anchored Mesh & Vaginal Support Device (Gynecare Prosima* Pelvic Floor Repair System) June 2010. |
| ETH.MESH.00573860-878 - (Draft) Sayer, T., et al. "Medium-term Clinical Outcomes Following Surgical Repair for Vaginal Prolpase with Tension-free Mesh and Vaginal Support Device." |
| ETH.MESH.00575257 - Abbrevo laser cut vs. mechanically cut - notes from meeting with de leval - inappropriate |

Christina Pramudji Materials List

**Production Materials**

| |
|---|
| ETH.MESH.00575270-273 - Jean de Leval Email Re: DSCN3332.JPG May 30, 2009 |
| ETH.MESH.00575580-581 Email string, top one from Jonathan Meek to Piet Hinoul, Colin Urquhart and Judi Gauld re: Prosima anterior compartment result. |
| ETH.MESH.00575634-635 - ICS 2009 Abstract Form. "Surgery for Pelvic Organ Prolapse Using Mesh Implants and a Vaginal Support Device: Analysis of Anatomic, Functional and Performance Outcomes from an International, Multicentre Study." |
| ETH.MESH.00575818-820 - PX0198 - Piet email re Prolift |
| ETH.MESH.00578081-083 - Email string, top one from Piet Hinoul to Paan Hermansson re: Prosima Post launch communication. |
| ETH.MESH.00578550 - (Draft) Sayer, T., et al. "Two Year Clinical Outcomes after Prolapse Surgery with Non-Anchored Mesh and Vaginal Support Device." |
| ETH.MESH.00579296 - Powerpoint: Anatomic and Functional Outcomes of 2 Pelvic Floor Repair Systems Studied in Moderate and Severe Prolpase Patients. |
| ETH.MESH.00580588-589 - Email string dated 3/25/2010, top one from Piet Hinoul to Paan Hermansson re: key message for Prosima launch |
| ETH.MESH.00580711-713 - Email re: Piet explains PS in Prosima |
| ETH.MESH.00584811-813 - Email string re-Ultrasonic Slitting of Prolene Mesh for TVT |
| ETH.MESH.00584846-847 - (05.10.2004) Email string, top one from Gene Kammerer to Mora Melican, et al. re: Mesh for TVM. |
| ETH.MESH.00590896-897 - Piet Hinoul Email 3.11.09 |
| ETH.MESH.00591563-565 - Email re: Smelly VSDs |
| ETH.MESH.00592224-229 - E-mail chain from Jonathan Meek to otehrs in regards to Technical Feedback on Prosima |
| ETH.MESH.00592585-587 - Email re: No RCT for Prosima |
| ETH.MESH.00594266 - Email re: Overstating Success - Less Misleading |
| ETH.MESH.00594455 - Email re: Stop communicating over email |
| ETH.MESH.00594528 - Email from Aaron Kirkemo to Piet Hinoul, David Robinson and Judi Gauld re: Prosima commerical claims of 92.3% above the hymen. |
| ETH.MESH.00595468-470 - Goldman, H., FitzGerald, M. "Opposing Views: Transvaginal Mesh for Cystocele Repair," J Urol (2010) 183:430-432. |
| ETH.MESH.00595889-890 - Email string, top one from Kevin Frost to Aaron Kirkemo re: Prosima presentation; cc: Tom Affeld. |
| ETH.MESH.00604183-186 - Email string, top one from Piet Hinoul to Judi Gauld and Colin Urquhart re: PISQ, and score when unable to have sex. |
| ETH.MESH.00631782-784 - FDA Letter re: K063562 Gynecare Prosima |
| ETH.MESH.00637343 - 2004 ETHICON Product Development Process - Gynemesh PS |
| ETH.MESH.00658177-198 - Surgeons Resource Monograph |
| ETH.MESH.00662233 - Email from Scott Jones to DL-Ethusso dated 12/15/2009 re: PAGS Leads |
| ETH.MESH.00679637-640 - Email string, top one from Zenobia Walji to Ron Naughton, et al. re: Prolene Soft Mesh '05 proposed pricing; cc: Kevin Maher, et al. |
| ETH.MESH.00687819-822 - Email string re-Laser cut mesh |
| ETH.MESH.00747864-874 - Gynemesh PS DDSA Rev. |
| ETH.MESH.00747864-874 - Gynemesh PS DDSA Rev. 2 |
| ETH.MESH.00754928-5001 - 2010 May - TVT Exact Design Validation Report.Protocol |
| ETH.MESH.00759327-335 - Document entitled "Experience what's new in incontinence and pelvic floor repair." 2010 ICS IUGA Executive Agenda |
| ETH.MESH.00776993-7000 - Prosima Sales Aid |

**Christina Pramudji Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.00791497 - Email re Prosima Brochure and DVD |
| ETH.MESH.00800521-522 - Email string, top one from Kenneth Pagel to Melissa Doyle re: presentation access. |
| ETH.MESH.00806974-975 - Email from Lissette Caro-Rosado to Jaime Sepulveda, et al. re: Pelvic Floor Advisory Board; cc: Bart Pattyson, et al. |
| ETH.MESH.00807570 - Revised Chart listing Proposed Lab Schedule |
| ETH.MESH.00807772-774 - Email String, top one from Bart Pattyson to Hugo Ye re: ICS-IUGA - Cadaver Lab & Ask the Expert Update; cc: Ping Li, et al. |
| ETH.MESH.00807972-973 - Email string, top one from Bart Pattyson to Tommaso Santini, et al. re: US Surgeon; cc: Tom Affeld. |
| ETH.MESH.00808121-122 - Email from bart Pattyson to Jaime Sepulveda et al. re: Prosima (&Elevate) Advisory Board - Jan 8th - Baltimore; cc: Piet Hinoul. |
| ETH.MESH.00817181 - Email dated 1/22/2010 from Scott Jones to Kevin Frost and Tom Affeld re: Summit Agenda/Moderator; cc: Matt Henderson, et al. |
| ETH.MESH.00820634 - Invitation to participate in Gynecare Prosima Virtual Round Table |
| ETH.MESH.00826114 - 2005 Dec 5 D. Robinson email regarding voiding and Prolift |
| ETH.MESH.00832749-754 - Risk Management Report: Prosima Pelvic Floor Repair Kit |
| ETH.MESH.00833948-949 - Email from David Robinson to Jessica Shen re: Prosima Study. |
| ETH.MESH.00834910-911 - Email string , top one from David Robinson to Price St. Hilaire, et al. re: Prosima Strategic Council; cc: Kevin Mahar. |
| ETH.MESH.00840886-887 - Calendar appointment re: Updated: TVT Secur Preceptor Roundtable Forum; created by Dharini Amin. |
| ETH.MESH.00843043 - Email from David Robinson to Jacqutin Bernard, Judith Gauld and Jonathan Meek re: cancellation of scheduled Prosima training. |
| ETH.MESH.00848020-021 - 2006 Jan 27 D. Robinson email regarding voiding and Prolift |
| ETH.MESH.00849014-017 |
| ETH.MESH.00850335-336 - Email string, top one from David Robinson to Stephanie Kute, Patrice Napoda re: Prosima FDA Review and IFU; cc: Price St. Hilaire, Dan Smith. |
| ETH.MESH.00851319-321 - Email string, top one from P. Hinoul to C. Volpe, et al. re: Prosima implant dimensions. |
| ETH.MESH.00856579-582 - E-mail string dated 11/3/2010 re: neo clinical trial.  Piet Hinoul:  "Each individual study does not contribute to the success of those products |
| ETH.MESH.00857821 - Top Ten Reason to pursue Gynecare TVT Obturator System |
| ETH.MESH.00858080-081 - Perry Trial - Plaintiff's Exhibit 2313 |
| ETH.MESH.00858096-097 - Gynecare R&D Monthly Update - May |
| ETH.MESH.00858175-176 - Mulberry Weekly Meeting MINUTES for 6.3.03 |
| ETH.MESH.00858252-253 - 2004 Memo from London Brown to Dan Smith re Mechanical Cut vs. Laser Cut Mesh Rationale |
| ETH.MESH.00860239-310 - TVT-O IFU |
| ETH.MESH.00863391 - T-366 - Dan Smith email - particle loss |
| ETH.MESH.00870466-476 - (06.02.2006) Ethicon Expert Meeting: Meshes for Pelvic Floor Repair. |
| ETH.MESH.00895089-091 - Email string, top one from Kevin Frost to Vincenza Zaddem re: Prosima in R&D Study. |
| ETH.MESH.00916799 - Project MINT Charter Review |
| ETH.MESH.00921692-694 - Email string, top one from Tom Affeld to Scott Jones, et al. re: NEO #2, 3, 4 Lab Nominations; cc: Vincenza Zaddem. |

**Christina Pramudji Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.00922443-446 - Email string, top one from P. St. Hilaire to B. Lisa, et al. re: Bidirectional elasticity statement |
| ETH.MESH.00925065-067 - Email string, top one from Joshua Samon to Vincenza Zaddem re: Mint Value Proposition; cc: Duan Broughton. |
| ETH.MESH.00991195-257 - Clinical Study Report Evaluation of the TVM technique for treatment of genital prolapse Protocol Number CT-TVM-001-03 |
| ETH.MESH.00993273 - 2006 TVT-O Summit Presentation by Raders and Lucente |
| ETH.MESH.00993273 - TVT Obturator Anatomic Considerations Clinical Update: Special Considerations, Complications. |
| ETH.MESH.01075187-215 - Clinical Expert Report Gynecare Prolift Pelvic Floor Repair System dated 7.2.10 |
| ETH.MESH.01128679-698 - 2007 TVT-Secur Procedural Steps (TVTS007) |
| ETH.MESH.01136239-240 - Email string, top one from Lissette Caro-Rosado to Ad Board Members re: EWH&U Pelvic Floor Repair Ad Board 1-8-11; cc: Tom Affeld, et al. |
| ETH.MESH.01154031-037 - Clinical Expert Report - Gynemesh Prolene Soft |
| ETH.MESH.01198058 - (Draft) Zyczynski, H., et al. "One year clinical outcomes after prolapse surgery with non-anchored mesh and vaginal support device." |
| ETH.MESH.01200286 - Powerpoint: Gynecare Prosima : Overview. |
| ETH.MESH.01201973 - Propsed Lab Schedule (2nd Revision) |
| ETH.MESH.01202189 - Stale Kvitle Email regarding Mini Me follow up from our visit May 20, 2009 |
| ETH.MESH.01202190-191 - David Waltregny Email Re: Mini Me follow up from our visit May 21, 2009 |
| ETH.MESH.01203957-997 - The future of surgical meshes-the industry's perspective |
| ETH.MESH.01212972 - Hinoul presentation Incontinence Overview |
| ETH.MESH.01219542-548 - Review of Surgeon Responses of VOC Questionnaire |
| ETH.MESH.01220135-145 - Email string re-New Standards for Urethral Slings |
| ETH.MESH.01228079-084 - Nilsson Podcast Transcript |
| ETH.MESH.01237077-079 - Email dated 9/3/2009 from Piet Hinoul to David Robinson, et al. re: Prosima Take Away Messages; cc: Peter Meier |
| ETH.MESH.01238454-456 - Email string re-TVTO length |
| ETH.MESH.01244824-826 - Email string, top one from Aaron Kirkemo to Cyrus Guidry re: response letter to editor, Lewis Wall. |
| ETH.MESH.01261962 - TVT-O Summit by Raders, Rogers, Lucente (2005-1819) |
| ETH.MESH.01264260 - Prolift +M Piet Hinoul Pelvic Floor Meeting Nderland Utrecht, May 7, 2009 |
| ETH.MESH.01274741-743 - Use of UltraPro Mesh for Pelvic Organ Prolapse (POP) Repair through a Vaginal Approach. |
| ETH.MESH.01279975-976 - (P041566) Harel Gadot Email re Next step in SUI sling |
| ETH.MESH.01310817-829 - Ethicon Biocompatibility Risk Assessment for Gynecare Prolift Total Pelvice Floor Repair System dated 1.19.05 |
| ETH.MESH.01317508-613 - TVT Factbook DHF - Revised 05.14.2001 |
| ETH.MESH.01320328-333 - Performance Evaluation of TVT Secur PROLENE Mesh: Mechanical vs. Laser Cut. Study (LIMS #BE-2004-1920) |
| ETH.MESH.01320351-367 - Corporate Product Characterization Plan, TVT-Laser Cut Mesh. Dated 02/06/2006 |
| ETH.MESH.01411037-039 - Summary re: Project Mint |
| ETH.MESH.0141137-139 - Document re: summary of changes in mesh implant from Project Mint to final production. |

Christina Pramudji Materials List

**Production Materials**

| |
|---|
| ETH.MESH.01428106-112 - Carvigni, M. The use of synthetics in the treatment of pelvic organ prolapse. Curr Opin Urol 2001; 11: 429-435. |
| ETH.MESH.01593930-942 - Prosima Clinical Expert Report (not signed or dated). |
| ETH.MESH.01595614-753 - Prolift +M IFU |
| ETH.MESH.01612323-333 - Patient Brochure: Pelvic Organ Prolapse "Get the Facts, Be Informed, Make Your Best Decision." |
| ETH.MESH.01638150 - Powerpoint: Gynecare Prosima ™ Pelvic Floor Repair System Backgound; Halina Zyczynski, M.D. |
| ETH.MESH.01678340 - Email from Andrew Meek to Melissa Doyle et al. re: Approved Prosima Receptors. |
| ETH.MESH.01707963 - Ethicon Women's Health & Urology "Welcome Letter" to the EWH&U Pelvic Floor Repair Advisory Board Meeting. |
| ETH.MESH.01708116-117 - Email string, top one from Bart Pattyson to Georgia Long re: TVT Abbrevo and Prosima training; cc: Elizabeth Kolb, Andrew Meek. |
| ETH.MESH.01708180 - Chart listing financial information re: preceptors. |
| ETH.MESH.01708190 - Chart listing financial information re: preceptors. |
| ETH.MESH.01730626-629 - Email string, top one from Dr. Antar to Bart Pattyson re: Prosima presentation. |
| ETH.MESH.01733531-535 - Kasturi, S. Pelvic magnetic resonance imaging for assessment of the efficacy of the Prolift system for pelvic organ prolapse. Am J Obstet Gynecol 2010; 203: 1.e1-1.e5 |
| ETH.MESH.01752532-535 - Mesh design argumentation issues |
| ETH.MESH.01775482 - Prosima letter delying launch |
| ETH.MESH.01776504-510 - Email re: 60% Success |
| ETH.MESH.01782114-115 - (05.03.2006) Email string, top one from David Robinson to Carolyn Brennan re: Suzette email discussing problems with Prolift. |
| ETH.MESH.01782783-785 - (02.02.2006) Notes from meeting with Dr. V. Lucente and Dr. M. Murphy (Allentown, PA) to discuss Prolift RCT. |
| ETH.MESH.01784823-828 - Clinical Expert report-Laser Cut Mesh |
| ETH.MESH.01785259-260 - Email dated 1/17/2010 from Dr. Piet Hinoul to Dr. David Robinson, et al. Re: +M relaxation |
| ETH.MESH.01803816-818 - Summary re: Project Mint |
| ETH.MESH.01804533-535 - 2003 TVT-O IFU Verification by surgeons |
| ETH.MESH.01808311-318 - (P041370) Trip Report from Michael Tracey, Principal Engineer -TVT-O  de Leval study |
| ETH.MESH.01809082-083 - Memo re: VOC on new laser cut TVT mesh |
| ETH.MESH.01813259; ETH.MESH.02180759-61 - Email string with attachment re-Jeans Ideas. |
| ETH.MESH.01813975-978 - Email string re-FDA Prep-Plaintiff's Exhibit 460 |
| ETH.MESH.01821586-587 - Email from Allison London Brown to Ophelie Berthier, et al. re: Prosima November update; cc: Dan Smith, et al. |
| ETH.MESH.01822361-362 Dan Smith Email regarding TVT-Secur leading to less retention |
| ETH.MESH.01822361-363 - Dan Smith Email regarding TVT Secur October 18, 2006 |
| ETH.MESH.02001398-404 - Gynecare Prolift IFU (English Only) |
| ETH.MESH.02001398-473 - Prolift IFU |
| ETH.MESH.02010349-362 - Prosima Clinical Expert Report signed by David Robinson |
| ETH.MESH.02017152-158 - (02.23.2007) Ethicon Expert Meeting: Meshes for Pelvic Floor Repair. |
| ETH.MESH.02020023-024 - Prosima ISO cytotoxicity biocompatibility |
| ETH.MESH.02026591-595 - MSDS-c4001 Polypropylene Homopolymer |

Christina Pramudji Materials List

**Production Materials**

| |
|---|
| ETH.MESH.02050884-909 - Prosima Key Procedural Steps |
| ETH.MESH.02059150-151 - May 24, 2006 Memo RE: First Post - Launch Complaint Review for the PROLIFT* Pelvic Floor Repair System |
| ETH.MESH.02066770-771 |
| ETH.MESH.02090196-209 - Plaintiff's Exhibit 4085-04.15.2008 |
| ETH.MESH.02092919-921 - Prosima Clinical Strategy |
| ETH.MESH.02105765-771 - FDA Public Health Notification: Serious Complications Associated with Transvaginal Placement of Surgical Mesh in Repair of Pelvic Organ Prolapse and Stress Urinary Incontinence issued 10.20.08; Information on Surgical Mesh for Pelvic Organ Prolapse and Stress Urinary Incontinence posted by FDA dated 10.23.08 at bottom; Information on Surgical Mesh for Hernia Repairs posted by FDA dated 10.23.08 |
| ETH.MESH.02114615-616 - Email string, top one from Libby Lewis to Donna Abely, et al. re: Remaining 2010 labs. |
| ETH.MESH.02156379-380 |
| ETH.MESH.02211890 - Test Report |
| ETH.MESH.02211912 - Annex 11: Porosity test on finished product - pelvic floor mesh. |
| ETH.MESH.02215374-375 - Jacquetin B. Prolene Soft (Gynecare) Mesh for Pelvic Organ Prolapse Surgical Treatment: A Prospective Study of 264 Patients. Abstract 767 |
| ETH.MESH.02215565-567 - Email from Scott Ciarrocca to multiple recipients re: a message from Barbara Schwartz re: Prolift (01.02.2005). |
| ETH.MESH.02217343-344 |
| ETH.MESH.02219584 - Scion PA/SUI Treatment Unmet Needs - Exploratory Research, Presented 22 January 2010 |
| ETH.MESH.02229013 - Email re: IFU errors |
| ETH.MESH.02229051 - Video: "Biomechanics" |
| ETH.MESH.02229054 - Video: "What to Expect" |
| ETH.MESH.02229055 - Video: "VSD Case Series 1" |
| ETH.MESH.02232685 - Marketing: "Your Proof: Her dance class." |
| ETH.MESH.02232773-801 - Prolift+M Profession Education Slide Deck |
| ETH.MESH.02232854-874 - Prolift+M - Advanced User Discussion |
| ETH.MESH.02232854-874 - Prolift+M Profession Education Slide Deck |
| ETH.MESH.02233126-187 - Prolift+M Educational Module |
| ETH.MESH.02233126-187 - Prolift+M Profession Education Slide Deck |
| ETH.MESH.02233290 - Prolift +M Profession Education Slide Deck |
| ETH.MESH.02233410 - US Launch - Premarket Preparation (PMP) 2009 US Sales Meeting Brief |
| ETH.MESH.02233417 - Prosima New Product Request Form |
| ETH.MESH.02233418-438 - Prosima - Surgical Technique |
| ETH.MESH.02233439-451 - US Training 1-year clinical data: A New Operation for Vaginal Prolapse Reapir Using Mesh and a Vaginal support Device: 1 Year Anatomic and Functional Results of an International, Multicenter Study. |
| ETH.MESH.02233452-467 - Prosima - US Training - Background and Development History |
| ETH.MESH.02233468-538 - Prosima Prof Ed (71 slides) |
| ETH.MESH.02233539 - Prosima - New Product Request Form |
| ETH.MESH.02233540 - Prosima - 2009 Sales Training Program |
| ETH.MESH.02233605 - (B&W) Webinar Invite "The treatment of Symptomstiv Moderate Pelvic Organ Prolapse." |
| ETH.MESH.02233640 - (B&W) Prosima - Module 4: 2-Year Clinical Data |

**Christina Pramudji Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.02233651-673 - One year Clinical Outcomes Following Prolapse Surgery with Non-Anchored Mesh and a Vaginal Support Device. Results from the International Multicenter Gynecare Prosima ™ Study. |
| ETH.MESH.02233674-692 - (Marketing) "What is Gynecare Prosima Pelvic Floor Repair System?" |
| ETH.MESH.02233699-710 - Prosima - An Interview with Dr. Marcus P. Carey. |
| ETH.MESH.02233713 - Objective Success Rate Learning Guide |
| ETH.MESH.02233726-727 - Prosima Product Page on Ethicon-360  12.09 |
| ETH.MESH.02233728 - (native) Gynecare Prosima ™ Key Procedural Steps |
| ETH.MESH.02233751-833 - Prosima Prof Ed 2 (83 slides) |
| ETH.MESH.02233834 - (B&W) 2009 Sales Aid Guide |
| ETH.MESH.02233840 - MRI Flashcard "Prosima - The first fixationless mesh system that maintains anatomical position." |
| ETH.MESH.02233842 - Virtual Round Table Registration Form 9.2010 |
| ETH.MESH.02233843-849 - Clinical Study Findings Discussion for Gynecare Prosima ™ by Piet Hinoul (Audio Transcript). |
| ETH.MESH.02233851-851 - Document entitled "PROS-438-10-9/12 Prosima Short Procedural Video." |
| ETH.MESH.02233857-859 - AJOG Press Release (Draft) |
| ETH.MESH.02233862-880 - AALG in booth presentation. "Proof in the Treatment of Pelvic Organ Prolapse" Douglas Van Drie, M.D. |
| ETH.MESH.02233881-888 - Zyczynski, H.M. "One-year clinical outcomes after prolapse surgery with nonanchored mesh and vaginal support device." Am J Obstet Gynecol (2010) 203. |
| ETH.MESH.02233956 - Prosima Updates to Ethicon360 |
| ETH.MESH.02233961 - Virtual Round Table Follow-up Letter. |
| ETH.MESH.02233962 - Virtual Round Table Follow-up Letter. |
| ETH.MESH.02233963 - Virtual Round Table Invitation 9.2010 |
| ETH.MESH.02233964 - (B&W) Prosima DVD |
| ETH.MESH.02234001-002 - (Marketing) The Gynecare Prosima ™ Pelvic Floor Repair System Story |
| ETH.MESH.02234005-171 - Prosima Sales Training Program |
| ETH.MESH.02234173-177 - Prosima Messgaging practice Coaching Check List |
| ETH.MESH.02234195-196 - Prosima Workshop Takeaway |
| ETH.MESH.02237107-115 Introducing Gynecare Prosima for Ethicon Epiphany 247. |
| ETH.MESH.02248778 - Mechanical vs Machine Cut (Laser.Ultrasonic) Mesh Particle loss less than 2 percent for both |
| ETH.MESH.02270724 - (07.19.2003) Email string, top one from Michel Cosson to Scott Ciarrocca re: Gynemesh holding force in tissue. |
| ETH.MESH.02270766-767 - (11.21.2003) Email string, top one from Michel Cosson to Scott Ciarrocca re: D'Art, risk question. |
| ETH.MESH.02270857-858 - (07.16.2004) Email from Laura Angelini to multiple recipients re: D'Art - Conversation with Prof. Jacquetin. |
| ETH.MESH.02286052-053 - Email string, top one from S. O'Bryan to S. Ciarrocca re: Prolift IFU |
| ETH.MESH.02293981  - Email from Adrian Roji dated 7/19/11 re Approved FDA Notification Response |
| ETH.MESH.02318553-554 - Gynecare Prosima ™ Combined Pelvic Floor Repair System Clinical Strategy. |
| ETH.MESH.02319312 - Memo re-TVT-base & TVT-O Complaint Review for Laser Cut Mesh Risk Analysis |

**Christina Pramudji Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.02322037-039 - Email string, top one from Piet Hinoul to Aaron Kirkemo, et al. re: Neo clinical trial. |
| ETH.MESH.02330766 - TVT-O (Reproducible Vaginal Approach) (TVTO-384-10-8-12)Production 36_000124_4580875_d |
| ETH.MESH.02330767 - Marketing Materials for Prosima |
| ETH.MESH.02340306-369 - TVT IFU |
| ETH.MESH.02340331-335 - TVT IFU (12.22.03 to 02.11.05) |
| ETH.MESH.02340471-503 - TVT IFU |
| ETH.MESH.02340504-567 - TVT IFU |
| ETH.MESH.02340568-590 - TVT-S IFU |
| ETH.MESH.02340756-828 - TVT-O IFU |
| ETH.MESH.02340829-835 - TVT-O IFU - (01.07.04 to 03.04.05) |
| ETH.MESH.02340829-901 - TVT-O IFU |
| ETH.MESH.02340902-973 - TVT-O IFU |
| ETH.MESH.02340974-1046 - TVT-O IFU |
| ETH.MESH.02341203-213 - TVT Abbrevo IFU |
| ETH.MESH.02341398-410 - Prosima IFU (6.18.10 to discontinuance) - English only 13 pages |
| ETH.MESH.02341398-453 - Prosima IFU |
| ETH.MESH.02341398-453 - Prosima IFU |
| ETH.MESH.02341454-459 - Gynecare Prolift IFU (English Only) |
| ETH.MESH.02341454-521 - Prolift IFU |
| ETH.MESH.02341522-527 - Gynecare Prolift IFU (English Only) |
| ETH.MESH.02341522-589 - Prolift IFU |
| ETH.MESH.02341658-664 - Gynecare Prolift IFU (English Only) |
| ETH.MESH.02341658-733 - Prolift IFU |
| ETH.MESH.02341734-809 - Prolift 2009-2010 IFU |
| ETH.MESH.02342097 - Prolene Soft IFU |
| ETH.MESH.02342101 - Prolene Soft IFU |
| ETH.MESH.02342102 - Prolene Mesh IFU |
| ETH.MESH.02342152-154 - Prolene Mesh IFU |
| ETH.MESH.02342194-196 - Gynecare Gynemesh PS IFU (English Only) |
| ETH.MESH.02342218-220 - Gynecare Gynemesh PS IFU (English Only) |
| ETH.MESH.02342250-252 - Gynecare Gynemesh PS IFU (English Only) |
| ETH.MESH.02342278-279 - Gynecare Gynemesh PS IFU (English Only) |
| ETH.MESH.02579701-706 - Email re: Piet re Problem with posterior inserter |
| ETH.MESH.02596085 - Letters to the Editor 2010; 1457 |
| ETH.MESH.02597949-950 - Hinoul, P., et al. A "mesh" made in heaven: synergy between the urogynaecological device industry and evidence based medicine." |
| ETH.MESH.02599918-920 - Email string, top one from Piet Hinoul to Kevin Frost re: 1-year Prosima Data Conference Call. |
| ETH.MESH.02603812-821 - Dissection Techniques in Transvaginal Pelvic Organ Prolapse Repair with Synthetic Mesh |
| ETH.MESH.02614610-624 - Performance Evaluation of TVT U PROLENE Mesh: Mechanical vs. Laser Cut. Study (LIMS #BE-2004-1920) Version 2 |
| ETH.MESH.02615519-658 - Prolift +M IFU |
| ETH.MESH.02616825-827 - Prolene Soft IFU |
| ETH.MESH.02658316 - Cover Letter |

**Christina Pramudji Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.02658317-352 - Postmarket Surveillance Study No. PS120043; Gynecare Prolift +M Pelvic Floor Repair Systems; Gynecare Prolift Pelvic Floor Repair Systems |
| ETH.MESH.02967410-412 - Study: Prosima (300-06-005); Plots/charts for 12-month vs. baseline safety analysis set. |
| ETH.MESH.03048942 - Document entitled "New" Mint January 05, 2006. |
| ETH.MESH.03049774-775 - Gynecare Prosima* Combined Pelvic Floor Repair System: Clinical Strategy. |
| ETH.MESH.03056578-580 - Email string from Colin Urquhart to David Robinson and Judith Gauld re: Prosima* investigator bulletin. |
| ETH.MESH.03086214-219 |
| ETH.MESH.03109341 - Email string, top one from Judi Gauld to Halina Zyczynski re: Prosima well received at AUA. |
| ETH.MESH.03160821 - Email from Judith Gauld to Allison London Brown re: US Prosima Sites; cc: David Robinson, et al. |
| ETH.MESH.03160822-823 - Email string, top one from Judith Gauld to Stephanie Kute re: MINT Design Validation Dates; cc: Dan Smith, et al. |
| ETH.MESH.03160827-828 - Email string, top one from Colin Urquhart to Stephanie Kute re: Doctors contacted for DVal as of today; cc: Judith Gauld, et al. |
| ETH.MESH.03162936-938 - Email string from Judith Gauld to David Robinson and Jonathan Meek re: Marcus Carey US visit. |
| ETH.MESH.03259439-440 - 4.24.2009 Gauld email chain re Green Journal |
| ETH.MESH.03361293 - Mesh Platform Review: Somerville, November, 2010. |
| ETH.MESH.03361673-689 - 2003 TVT-O Report - Cadaver lab - IFU Device Adequate by Outside surgeon |
| ETH.MESH.03378923-933 - Prosima Patient Brochure - Stop Coping Start Living |
| ETH.MESH.03393725-731 - Sikirica, V, et al. "Sexual Function 12 Months Following Vaginal Prolapse Repair Augmented by Mesh and a Vaginal Support Device" ICS/IUGA (2010) Abstract |
| ETH.MESH.03396246 - VSD Patient Information (Slim Jim) - "Stop Coping Start Living." |
| ETH.MESH.03427757-759 - EWHU eClinical Compendium - Article Summary. Barber, M.D., et al. "Transobturator Tape Compared with Tension-free Vaginal Tape for the Treatment of Stress Urinary Incontinence: A Randomized Controlled Trial. |
| ETH.MESH.03427878-883 - TVT IFU - (11.29.10 to11.26.14) |
| ETH.MESH.03427878-946 - TVT IFU |
| ETH.MESH.03439842-846 Prosima Sales Aid Training Deck - "What could a truly tension-free repair mean for you and your patients?" |
| ETH.MESH.03440816-836 - Prosima Revised Webinar Deck - Overview |
| ETH.MESH.03458123-138 - TVT Patient Brochure |
| ETH.MESH.03459088-104 - Patient Brochure |
| ETH.MESH.03460813-853 - Prolift Surgeon's Resource Monograph, approved 4.13.2007 |
| ETH.MESH.03466382-383 - Email string dated 5/12/2011, top one from Kevin Frost to Benjamin Bouterie re: Dr. Bedestani; cc: Stacy Hoffman |
| ETH.MESH.03471308 - Chart entitled "Pedm Monthly Status." |
| ETH.MESH.03612364 - Gynecare Prosima Pelvic Floor Repair Preceptorship, Course Overview. |
| ETH.MESH.03626267-269 - Email string, top one from Jennifer Paradise to Susie Chilcoat re: Prosima Professional Education Slide Deck Conference Call. |
| ETH.MESH.03643392-395 - Email string, top one from Jennifer Paradise to Adrian Roji, et al. re: Approved for distribution: FDA Notification FAQS and Customer Letter. |

**Christina Pramudji Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.03667696-704 - Company Procedure for US Regulatory Affairs Review of Promotion and Advertising Materials for Medical Devices. |
| ETH.MESH.0370392 - 2007 TVT-Secur (3914_2007-08-22) |
| ETH.MESH.03715787-793 - Gynemesh PS CER (2002) - Weisberg |
| ETH.MESH.03715978 - Weisberg email re: TVT question. |
| ETH.MESH.03736120-127 - Gynemesh PS: A New Mesh for Pelvic Floor Repair Early Clinical Experience |
| ETH.MESH.03751819 - 2009 The Science of What's Left Behind |
| ETH.MESH.03895925-926 - Email from Frost to Affeld, et al. re: Sales Rep Training on Prosima 5/18 |
| ETH.MESH.03905472-477 - Email string re-TVT recommendation from Dr. Alex Wang |
| ETH.MESH.03905968-975 - Prolift Patient Brochure: POP, Get the facts, be informed, make your best decision |
| ETH.MESH.03905976-991 - Prolift Patient Brochure: POP, Get the facts, be informed, make your best decision |
| ETH.MESH.03905992-6000 - Patient Brochure |
| ETH.MESH.03906001-020 - Patient Brochure: What You Should Know About Pelvic Organ Prolapse. Stop Coping. Start Living. Dated 11/9/2009 |
| ETH.MESH.03906001-020 - Prolift +M Patient Brochure |
| ETH.MESH.03906037-052 - Prolift Patient Brochure: Treatment Options for POP, stop coping, start living |
| ETH.MESH.03907468-469 - Second Generation TVT -  by Axel Arnaud |
| ETH.MESH.03910175 - Email string re - Soft Prolene |
| ETH.MESH.03910418-421 - Email string re-Mini TVT - mesh adjustment |
| ETH.MESH.03911107-108 - Email string re-TVT complications (an Prof. Hausler) |
| ETH.MESH.03911901-910 - Deprest J, et al. The biology behind fascial defects and the use of implants in pelvic organ prolapse repair. Int Urogynecol J (2006) |
| ETH.MESH.03913357-359 - Axel Arnaud Email 5.31.07 Re TVT TVT-O |
| ETH.MESH.03916905-913 |
| ETH.MESH.03917375-378 - (11.26.2002) Email string, top one from Martin Weisberg to Dr. Richard Juraschek, et al. re: Mini TVT - mesh adjustment. |
| ETH.MESH.03921355-156 - Miller, D. Prospective Clinical Assessment of the Total Vaginal Mesh (TVM) Technique for Treatment of Pelvic Organ Prolapse - 6 and 12 month results. |
| ETH.MESH.03924557-586 - Meshes in Pelvic Floor Repair-Findings from literature review and conversations-interviews with surgeons, June 6, 2000. |
| ETH.MESH.03930120-123 - Nilsson C. Seven-Year Follow-up of the Tension-Free Vaginal Tape Procedure for Treatment of Urinary Incontinence. Obstet Gynecol 2004; 104(6): 1259-62 |
| ETH.MESH.03932909-911 - Confidential - History of TVT-O |
| ETH.MESH.03932912-914 - The History of TVT |
| ETH.MESH.03941623 - DeLeval Email RE: TVT ABBREVO ALERT - French and English Email and English Translation Certification Plaintiff's Exhibit 3619- Perry |
| ETH.MESH.03959337 - Prolift+M vs. Prosima - 2 year results |
| ETH.MESH.03962244 - Dear Surgeon letter 7/18/11 |
| ETH.MESH.03984409-410 - Email string, top one from Scott Finley to Greg Prine re: Pelvic Floor Repair Customer Meeting. |
| ETH.MESH.03989722-723 Email string, top one from Jim Gatewood to Rebecca Ryder re: Prosima 2 Year data Dinner. |

**Christina Pramudji Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.03989781-782 - Email from Jim Gatewood to Marilyn Valdes re: Norfolk, VA, Dec 2, 2010 Prosima Awareness Dinner Information. |
| ETH.MESH.03991591-592 - Memo re: Gynecare Studies; created by Randall Gore. |
| ETH.MESH.04005090-091 - Ethicon informs FDA of discontinuation |
| ETH.MESH.04005092-093 - Ethicon's Notification to FDA to Decommercialize |
| ETH.MESH.04005095-096 - Ethicon's Notification to FDA regarding Decommercialization |
| ETH.MESH.04042511-512 - Slack, M., et al. Presentation Title: "Clinical Experience of a Novel Vaginal Support Device and Balloon used to Simplify Mesh Augmented Vaginal surgery for Prolapse." |
| ETH.MESH.04046302 - Powerpoint: TVT and TVT-O Update |
| ETH.MESH.04048515-520 - Carl Nilsson KOL Interview Project Scion 06.18.08 |
| ETH.MESH.04077172 - Powerpoint: Gynecare LatAm Moments at IUGA Congress 2010 |
| ETH.MESH.04079609 - Gynecare TVT Abbrevo Professional Education (Dr. Babcock). |
| ETH.MESH.04081189 - Meeting Agenda |
| ETH.MESH.04082973 - Possible Complications for Surgeries to Correct POP and SUI |
| ETH.MESH.04092868 - Email re: 10100080654 and TVT IFUs |
| ETH.MESH.04181761-762 - Gynecare Prolift Pelvic Floor Repair System Physician Learner Profile |
| ETH.MESH.04201880 - Prosima Training Deck 2 |
| ETH.MESH.04202101 (2008-448) |
| ETH.MESH.04206959 |
| ETH.MESH.04381806-819 - Literature Review on Biocompatibility of Prolene Sutures and Impants |
| ETH.MESH.04427456-457 - FDA Letter re: K063562 Gynecare Prosima Pelvic Floor Repair Systems |
| ETH.MESH.04474731 - Ethicon's Cover Letter Response to TVT Secur 522 Order |
| ETH.MESH.04474733 - Ethicon's TVT Secur Postmarket Surveillance Study Plan: {S120095; Gynecare TVT Securm System |
| ETH.MESH.04476265-272 - April 24 2012 email to FDA |
| ETH.MESH.04476274-275 - Email re: Meeting Minutes from April 18 2012 meeting w FDA |
| ETH.MESH.04543334 - Email re: Faculty & Customer Call Post-FDA Panel Mtg on 9/12 |
| ETH.MESH.04543335 - Pelvic Organ Prolapse Surgical Mesh Discussion call in information 9/12/11 |
| ETH.MESH.04543335 - Powerpoint "Pelvic Organ Prolapse Surgical Mesh Discussion" |
| ETH.MESH.04543336 - Pelvic Organ Prolapse Surgical Mesh Discussion call in information 9/12/11 |
| ETH.MESH.04548931-935 |
| ETH.MESH.04548975 - Email re: Piet's response to 522 FDA refusal clean |
| ETH.MESH.04550996-997 - Email string, top one from Piet Hinoul to Marcus Carey and Richard Gooding re: Prosima VSD. |
| ETH.MESH.04551757-795 - E-mail with attachment from Piet Hinoul to Jeffrey Hammond, Dr. James Hart, et al. regarding Benefit risk profile TVM |
| ETH.MESH.04551946 - Ethicon Gynecare WW Commercialization Decision - US Surgeon Letter 6/1/12 |
| ETH.MESH.04554662 - Ethicon Gynecare WW Commercialization Decision - US Frequently Asked Questions 6/1/12 |
| ETH.MESH.04554687 - FDA letter to Ethicon re 522 Orders (Kanerviko 2013-08-22 29) |
| ETH.MESH.04556236 - Email re: Piet's takeaways from 2011 FDA meeting |
| ETH.MESH.04558399-409 - Iglesia C. Vaginal Mesh for Prolapse: A Randomized Controlled Trial. Obstet Gynecol 2010;116:293-303 |
| ETH.MESH.04567040-044 - FDA's Response to proposed study plan-04.02.2012 |
| ETH.MESH.04567080 - FDA's Resposne to Discontinuation and Agreement to Hold 522 Responses |

Christina Pramudji Materials List

**Production Materials**

| |
|---|
| ETH.MESH.04567174 - Ethicon Gynecare US Commercialization Decision - US Discussion Guide for Use with Customers 5/15/12 |
| ETH.MESH.04567674 - Ethicon Gynecare US Commercialization Decision - Core Messages 5/15/12 |
| ETH.MESH.04567677-679 - Frequently asked questions 5/15/12 |
| ETH.MESH.04567680-681 - Message from Laura Angelini to Internal WW Associates 5/15/12 |
| ETH.MESH.04567686-679 - US Sales Call Script for Matt Henderson 5/15/12 |
| ETH.MESH.04567695 - Ethicon Gynecare WW Commercialization Decision - Core Messages 6/1/12 |
| ETH.MESH.04567698 - Ethicon Gynecare WW Commercialization Decision - Standby Statement 6/1/12 |
| ETH.MESH.04567707 - Ethicon Gynecare WW Commercialization Decision - Chuck Austin Message to WW General Surgery Employees 6/1/12 |
| ETH.MESH.04567726 - Ethicon Gynecare WW Commercialization Decision - Tim Schmid message to US General Surgery Employees 6/1/12 |
| ETH.MESH.04568448 - Email re: Piet following 2011 Ad Com |
| ETH.MESH.04568519 - Email dated 6/8/2012 from Matt Henderson to Tim Schmid re: 522 Communication Recap |
| ETH.MESH.04568717-718 - Email from Tim Schmid to Chuck Austin dated 6/8/12 re: Prolift +M withdrawal notice |
| ETH.MESH.04925426 - DX10341 Beath email to Kanerviko |
| ETH.MESH.04925553-591 - Postmarket Surveillance Study PS120044, Gynecare Prosima ™ Pelvic Floor Systems - K063562 dated 2/1/2012 |
| ETH.MESH.04926150-151 - DX24802 - Piet discussing 522 order |
| ETH.MESH.04926191-192 |
| ETH.MESH.04927339-340 - FDA's Resposne to Discontinuation Notification-07.09.2012 |
| ETH.MESH.04931596 - Kanerviko email re 40000 page response to 522 |
| ETH.MESH.04938298-299 - Piet Hinoul Email Re: Prof. de Leval - TVT Abbrevo |
| ETH.MESH.04939001 - Letter from Dr. Joerg L. Holste, re: Biocompatibility Risk Assessment for Laser-cut Implant of Gynecare TVT |
| ETH.MESH.04941016 - (P041122) Lightweight Mesh Developments (Powerpoint) |
| ETH.MESH.04945231-239 - Email string re-Ultrapro vs Prolene Soft Mesh |
| ETH.MESH.04945496 - Bernd Klosterhalfen Email Re: Ultrapro vs. Prolene Soft Mesh April 18, 2005 |
| ETH.MESH.04984220-221 - DX24790 - Lucente email |
| ETH.MESH.05009194 |
| ETH.MESH.05092843 - Chart listing lab schedule for August 11th. |
| ETH.MESH.05106233-234 - Email string, top one from Kevin Frost to danhalt@gmail.com, et al. re: Reminder: Prosima Professional Education Slide Deck Conference Call Tonight 7pm EST. |
| ETH.MESH.05164225-226 - EWHU eClinical Compendium - Article Summary. Reisenauer, C., et al. "Anatomic study of prolapse surgery with nonanchored mesg and a vaginal support device." |
| ETH.MESH.05165675-677 - EWHU eClinical Compendium - Article Summary. Barber, M.D., et al. "Defining success after surgery for pelvic organ prolapse." Obstet Gynecol (2009) 114:600-609. |
| ETH.MESH.05217098-100 - FDA Clearance Letter, Modified PROLENE |
| ETH.MESH.05217103-144 - Letter to FDA re: Notification of Intent |
| ETH.MESH.05222673-705 - TVT IFU |
| ETH.MESH.05222686-688 - TVT IFU (4th version) 4.7.06-10.7.08 |
| ETH.MESH.05225354-385 - TVT IFU |
| ETH.MESH.05225380-384 - TVT IFU - (09.08.00 to 11.26.03) |
| ETH.MESH.05320909 - 2008 TVT-Secur (2008-135)(38 slides summit) |

Christina Pramudji Materials List

**Production Materials**

| |
|---|
| ETH.MESH.05337217-220 - Email string, top one from D. Miller to J. Paradise, et al |
| ETH.MESH.05343480-482 - Email string, top one from Joseph Lanza to Bart Pattyson re: Review EWHU IUGA events. |
| ETH.MESH.05343757-758 - Email string, top one from Kevin Frost to Bart Pattyson re: July 31 Heads Up; cc: Lissette Caro-Rosado. |
| ETH.MESH.05347751-762 - Email string re Investigator-initiated studied policy |
| ETH.MESH.05469908-912 - Email string, top one from Thomas Barbolt to Dr. Joerg Holste, et al. re: Ultrapro; cc: Laura Angelini, et al. |
| ETH.MESH.05479411 - The (clinical) argument of lightweight mesh in abdominal surgery |
| ETH.MESH.05479535 |
| ETH.MESH.05571741 - Email string, top one from Jim Gatewood to Robert Zipfel re: Gynecare Prof Ed - Approved: Request for Speaker Event. |
| ETH.MESH.05573916-917 - Email string, top one from Kevin Frost to Jennifer Paradise re: Prosima VRT Reminder - Honoraria Payments; cc: Paul Parisi. |
| ETH.MESH.05588123-126 - Stephen Wohlert Email - AW: How inert is polypropylene? July 9, 2007 |
| ETH.MESH.05644163-171 - Pelvic Floor Repair-Surgeon's Feed-back on Mesh Concept |
| ETH.MESH.05741094 - Email from Rhonda Peebles to Samuel Sheelu, et al. re: Additional room for Ask the Expert sessions; cc: Alyson Wess, et al. |
| ETH.MESH.05741890-891 - Email string, top one from Christopher Teasdale to Tom Affeld, et al. re: Additional room for Ask the Experts sessions. |
| ETH.MESH.05795421-508 - 2001 slides from Parisi binder |
| ETH.MESH.05795537-599 - 1998 TVT Slide Deck |
| ETH.MESH.05799233-239 - TVT Exact IFU |
| ETH.MESH.05799233-316 - TVT-E IFU |
| ETH.MESH.05820723 - Dear Surgeon Letter re Discontinuation |
| ETH.MESH.05835298-308 - Pelvic Organ Prolapse - Patient Counseling Guide. |
| ETH.MESH.05837063-110 - Pelvic Organ Prolapse Value Dossier. Gynecare Prolift, Gynecare Prolift +M, Gynecare Prosima. |
| ETH.MESH.05837242 - DX23938 - Letter re FDA 2011 Notice |
| ETH.MESH.05840629 - Powerpoint Presentation entitled "Continuum of Education." |
| ETH.MESH.05918776 - Email re: Marlex Experience |
| ETH.MESH.05922038 - Letter from Patricia Nevar to Jaime Sepulveda, M.D. re: Secrecy Agreement for Prosima. |
| ETH.MESH.05947160-163 - Email from Patricia Holland to Andre Fontes re: Partnership Plus Follow up_Gynecare_Reminder; cc: Fernando Nassif, et al. |
| ETH.MESH.05958248 - Surgeons Resource Monograph |
| ETH.MESH.05967586-587 - Email string, top one from Robert Zipfel to Susie Chilcoat re: Prosima Preceptor-Led Virtual Round Tables (VRTs) faculty payment. |
| ETH.MESH.05987605-606 - Email re: Piet's response to 522 FDA refusal |
| ETH.MESH.05998835-836 - Piet Hinoul Email Re: ALERTE TVT ABBREVO |
| ETH.MESH.06049894-896 - FDA posting FDA Safety Communication:  Update on Serious Complications Associated with Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse issued 7.13.11 |
| ETH.MESH.06087471-472  - TVT Patient Brochure |
| ETH.MESH.06087513-514 - Patient Brochure |
| ETH.MESH.06113091-092 - Email from Debra Mayfield to DL-ETHUSSO EWHU WESTERN REGION re: Prosima VRT Invitation Plan - due Jan 28. |

**Christina Pramudji Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.06124656-657 - Email string, top one from Andrew Meek to Bart Pattyson re: Prosima training. |
| ETH.MESH.06124954-955 - Email string, top one from Bart Pattyson to Marcos Fujihara re: Prosima training in Miami with Dr. Jaime Sepulveda. |
| ETH.MESH.06125000-001 - Email string, top one from Bart Pattyson to Robert Zipfel re: Prosima in LATAM. |
| ETH.MESH.06125058 - Email from Bart Pattyson to Eugene Brohee re: June 21 - Latin America doctors in town; cc: Selena Lessa. |
| ETH.MESH.06125098 - Email string, top one from Bart Pattyson to Georgia Long re: updated agenda - May 8th. |
| ETH.MESH.06125277 - Email string, top one from Marcos Fujihara to Bart Pattyson, et al. re: Prosima presentation in Miami. |
| ETH.MESH.06125309 - Email string, top one from Robert Zipfel to Bart Pattyson re: Prosima in LATAM. |
| ETH.MESH.06125502 - Email string, top one from Georgia Long to Bart Pattyson re: may 8th. |
| ETH.MESH.06151466-467 - Email string, top one from David Robinson to Judith Gauld re: Jaime Sepulveda. |
| ETH.MESH.06238611 - Email from Mark Kenyon to Aaron Kirkemo re: NEO Surgical Guide - Role & Responsibilities; cc: Vincenza Zaddem. |
| ETH.MESH.06255523-534 - Gynecare Prosima Pelvic Floor Repair System: An expert interview with Dr. Marcus P. Carey, MBBS, FRANZCOG, CU, the inventor of the Gynecare Prosima system |
| ETH.MESH.06382976-987 - Jia, X. Efficacy and safety of using mesh or grafts in surgery for anterior and/or posterior vaginal wall prolapse: systematic review and meta-analysis. BJOG 2008; 115: 1350-1361 |
| ETH.MESH.06388151 - Powerpoint: Prolift Pelvic Floor Repair - MDV Reported Complaints |
| ETH.MESH.06480608-609 - Email string, top one from Judith Gauld to Stephanie Kute re: MINT Design Validation Dates; cc: Dan Smith, et al. |
| ETH.MESH.06482821-822 Email from Judith Gauld to Tony Smith re: Prosima Investigator Meeting; cc: David Robinson. |
| ETH.MESH.06585815 - Powerpoint: Agenda |
| ETH.MESH.06591558-559 - Email string, top one from Tom Affeld to Shwetal Narvekar re: Pre-launch Awareness for Prosima with Dr. Marcus Carey; cc: Bart Pattyson, et al. |
| ETH.MESH.06592243 - 09.14.2012 Email from Carl Nilsson to Laura Angelini |
| ETH.MESH.06695438 - Justification for Utilizing the Elasticity Test as the Elongation Requirements on TVT LCM |
| ETH.MESH.06769156 - Powerpoint: A New Operation for Vaginal Prolapse Repair Using Mesh and a Vaginal Support Device: 1 Year Anatomic and Functional Results of an International, Multicenter Study. Mark Slack, Cambridge, UK for the Prosima Study Group. |
| ETH.MESH.06887138-140 - Waltregny email written on behalf of Professor de Leval. |
| ETH.MESH.06887244 - 07.16.04 David Waltregny email to Dan Smith re: TVT-O. |
| ETH.MESH.06917699-704 - Form For Customer Requirements Specification (CRS) For Project TVT-O PA |
| ETH.MESH.06923868-871 - TVTO-PA Clinical Strategy - 8.21.13 Exhibit A.M. Mitchell T-2177 |
| ETH.MESH.07105727 - Email string, top one from Laura Vellucci to Colin Urquhart re: Prosima publication. |

**Christina Pramudji Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.07189091 - Powerpoint: From presentation to publication: ensuring quality in the reporting of urogynaecology research. IUGA "This house believes that industry sponsorship has a corrosive influence on standards of scientific reporting." Conflict of interests: Piet Hinoul, M.D. |
| ETH.MESH.07190144-145 - Email string, top one from Judi Gauld to Piet Hinoul, Colin Urquhart re: +M Abstract. |
| ETH.MESH.07192929 - Investigating Mesh Erosion in Pelvic Floor Repair Powerpoint |
| ETH.MESH.07201006 - Prolift Professional Education Slide Deck (2007) |
| ETH.MESH.07219196-209 - Clinical Expert Report - Prosima ™ signed by David Robinson. |
| ETH.MESH.07226579-590 - 2000 - TVT CER |
| ETH.MESH.07229215-245 - Clinical Expert Report - Prosima ™ signed by Piet Hinoul. |
| ETH.MESH.07229312-342 - Clinical Expert Report Gynecare Prosima ™ Pelvic Floor Repair System signed by Piet Hinoul dated 9/25/2012 |
| ETH.MESH.07246690-719 - Study Report dated May 8, 2012: A systematic review of patient-years of experience in prospective randomized controlled trials (RCTs) in incontinence. |
| ETH.MESH.07296496 - Chart listing Week Schedule and Lab Flow. |
| ETH.MESH.07308636-637 - Email from Tom Affeld to Clifford Volpe, et al. re: Surgeon's view on Prosima; cc: Lissette Caro-Rosado, et al. |
| ETH.MESH.07324554-555 |
| ETH.MESH.07351297 - Application FMEA for TVT Classic Doc# FMEA-0000536 Rev.<1> |
| ETH.MESH.07374762-763 - Email from Lissette Caro-Rosado to Jaime Sepulveda, et al. re: Pelvic Floor Advisory Board; cc: Bart Pattyson, et al. |
| ETH.MESH.07379573-574 Email string, top one from Kevin Frost to Ahmet Bedestani, et al. re: Purpose; cc: Matt Henderson, et al. |
| ETH.MESH.07383730-731 - Email string re-Ultrapro mesh information-identical mesh to Prolift +M |
| ETH.MESH.07384790-791 - Email string, top one from Robert Zipfel to Lissette Caro-Rosado re: Prosima and Advanced Prolift Preceptorship with Dr. Sepulveda and Drs. Antar, Jones, and Schlafstein on Monday Jan 4, 2010. |
| ETH.MESH.07462313 - Email from Adrian Roji dated 8/19/11 re update message to the field re FDA notification response |
| ETH.MESH.07587090-091 - Email string, top one from Judith Gauld to Patricia Nevar re: Dr. Sepulveda; cc: Colin Urquhart. |
| ETH.MESH.07628243 - EWH&U Gynecare Prosima ™ Pelvic Floor Repair System Faculty Checklist. |
| ETH.MESH.07630654 - Email string, top one from Greg Prine to Stevan Barendse, Robert Zipfel re: Prosima targets. |
| ETH.MESH.07631488 - Email string, top one from Selena Lessa to Robert Zipfel re: Prosima course with Sepulveda. |
| ETH.MESH.07631752-753 - Email string, top one from Eric Globerman to Nicole Huffman re: Prosima course; cc: Robert Zipfel. |
| ETH.MESH.07631967-968 - Email string, top one from Stacy Hoffman to Robert Zipfel, Kimberly Heath re: Prosima Lab. |
| ETH.MESH.07632042 - Event request form for Sepulveda Preceptorship. |
| ETH.MESH.07632042-043 - Email from Kevin Frost to danhalt@gmail.com, et al. re: Save the Date: Prosima Faculty Conference Call 7/20 at 7pm EST; cc: Jennifer Paradise. |
| ETH.MESH.07636090 - Prosima Cadaver Lab Invitation |
| ETH.MESH.07653362-363 - Email string, top one from Tommaso Santini to Kevin Frost, et al. re: US Surgeon; cc: Tom Affeld. |
| ETH.MESH.07903682-683 |

**Production Materials**

| |
|---|
| ETH.MESH.07931680-681 - Email string, top one from Bart Pattyson to Jeff Hsieh re: Prosima Professional Education Slide Deck Conference Call. |
| ETH.MESH.07951163 - Document re: Prosima's apical/anatomical success rates and functional outcomes. |
| ETH.MESH.07953429-433 - EWH&U 2011 Field Visit Letter |
| ETH.MESH.07977911 |
| ETH.MESH.08003181-196 - TVT Patient Brochure |
| ETH.MESH.08003231-246 - TVT Patient Brochure |
| ETH.MESH.08003247-262 - Patient Brochure |
| ETH.MESH.08003263-278 - Patient Brochure |
| ETH.MESH.08003279-294 - TVT Patient Brochure |
| ETH.MESH.08003295-302 - TVT Patient Brochure |
| ETH.MESH.08021804-807 - Email string, top one from Libby Lewis to Kenneth Pagel, et al. re: Journal Club - trocar-less vaginal mesh kits. |
| ETH.MESH.08023741-744 - Email string, top one from Scott Miller to Jonathan Fernandez re: Prosima Take Away Messages. |
| ETH.MESH.08033153 - Document entitled "Prevalence and risk factors for mesh erosion after laparoscopic-assisted sacrocolpopexy." Author(s) Jasmine Tan-Kim, Shawn A, Menefree, Karl M, Luber, Charles W. Nager, Emily S. Lukacz. |
| ETH.MESH.08048738-740 - Email from David Jackson to Selena Lessa re: Prosima course with Sepulveda. |
| ETH.MESH.08066452 |
| ETH.MESH.08107354 - Gynecare TVT Tension-free Support for Incontinence: Professional Education Slides |
| ETH.MESH.08117473 - 2012 TVT-Exact Updated Prof Ed Slide Deck w Production Cover |
| ETH.MESH.08117625-626 - Prolift +M Profession Education Slide Deck |
| ETH.MESH.08135444 - Gynecare Prosima - Pelvic Floor Repair System Proctorship |
| ETH.MESH.08139049-118 - Pelvic Organ Prolapse - The Role of Prosima. Author: Mark Slack. |
| ETH.MESH.08156958 - 2002 TVT Advanced Users Forum Presentation |
| ETH.MESH.08161765 - Email from Suzy Taylor to Jared Aldridge, et al. re: Follow up to FDA Mesh Advisory. |
| ETH.MESH.08169582-620 - Surgical Practice of POP survey on Survey Monkey. |
| ETH.MESH.08290691 |
| ETH.MESH.08299913-917 - (P045678) Nilsson C. Seventeen years' follow-up of the tension-free vaginal tape procedure for female stress urinary incontinence. Int Urogynecol J 2013; 24(8): 1265-9 [9.11.13 Exhibit T-1271] |
| ETH.MESH.08307644-645 - 4.05.2013 - Email from P. Hinoul to G. Callen re: RCT data (with attachments). |
| ETH.MESH.08309057-092 - Document entitled "Benefit-Risk Profile of Ethicon, Inc.'s Pelvic Organ Prolapse Mesh Repair Products." |
| ETH.MESH.08315779-810 - Clinical Expert Report Gynecare Prolift +M™ Pelvic Floor Repair System signed by Piet Hinoul dated 9/25/2012 |
| ETH.MESH.08328772-92 - Prosima - Patient Brochure Literature |
| ETH.MESH.08334244-245 - Email string re-Photographs of LCM vs MCM with powerpoint attachment |
| ETH.MESH.08375158-159 - Email string, top one from Larry Gillihan to Kenneth Pagel, Jason Hernandez re: New Product Tabs - TVT Abbrevo, Prosima, TVT Exact. |
| ETH.MESH.08384247 |

**Christina Pramudji Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.08384270 - Email string, top one from Lisa Pitts to Paul Saliba re: Prosima pearls from Dr. Garris. |
| ETH.MESH.08421628 - Ethicon Gynecare WW Commercialization Decision - US Customer Discussion Guide 6/1/12 |
| ETH.MESH.08476311 - Cytotoxicity assessment of Ulstem sling |
| ETH.MESH.08492824 - Strategic Business Team Meeting - Meeting Notes |
| ETH.MESH.08565137-141 |
| ETH.MESH.08640676 - Jones email 4/04/08 re Prosima update for RBDs |
| ETH.MESH.08791917 |
| ETH.MESH.08945734-735 - ICS-IUGA 2010 Abstract Form. "Ultrasound assessment 6 months following vaginal prolapse surgery using polypropylene implants and a vaginal support device." |
| ETH.MESH.08945742-744 - Presentation Title: A New Operation for Vaginal Prolapse Repair using Mesh and a Vaginal Support Device: 1 Year Anatomic and Functional Results of an International, Multicentre Study." Presenter: Slack, M., et al. |
| ETH.MESH.08945836-840 - Document entitled "Gynecare Prosima Claims List." |
| ETH.MESH.08948364-365 - Email string, top one from Kevin Frost to William Rush re: Save the Date: Prosima 2 Year Clinical Data Review; cc: Tom Affeld. |
| ETH.MESH.08951725-726 - Email string, top one from Tom Affeld to Kevin Frosr re: Prosima 2 year summary for eClinical Compendium. |
| ETH.MESH.08961175-176 |
| ETH.MESH.08962682-683 - Email from Helen Wong to Kevin Frost re: Sepulveda's comment on the VRT; cc: Jenny Krieger, et al. |
| ETH.MESH.08962684-685 - Email string, top one from Jenny Krieger to Kevin Frost re: Reminder: Prosima Teleconference today. |
| ETH.MESH.08971152-153 - Email string, top one from Kevin Frost to Libby Lewis re: Prosima VRT Invitation plan - due Jan 28. |
| ETH.MESH.08971269-270 - Email string, top one from Kevin Frost to Aaron Kirkemo, Piet Hinoul re: Prosima VRT: fill-in. |
| ETH.MESH.08971271-272 - Email string, top one from Kevin Frost to Marilyn Valdes re: Dr. Sepulveda availability on 1/31. |
| ETH.MESH.08971309-314 - Email string, top one from Kevin Frost to Helen Wong re: Dr. Sepulveda's 1/31 VRT; cc: Jenny Krieger. |
| ETH.MESH.08988155 - Powerpoint: Gynecare Prosima ™ Pelvic Floor Repair System: Background. Halina Zyczynski, M.D. |
| ETH.MESH.08988298-417 - EBM - Pelvic Organ Prolapse Clinical References: 2002-2011, including Prolift, Prolift+M, Prosima, Gynemesh. Searcher: Kerry Kushinka. |
| ETH.MESH.09050450 - Memoradum from David Robinson re: the compatibility if estrogen creams with Prosima balloon and vaginal support device. (Not signed). |
| ETH.MESH.09100506 - Prolift Professional Education Slide Deck (2005) |
| ETH.MESH.09128451 - Chart entitled "Faculty Training." |
| ETH.MESH.09128545 - Pelvic Organ Prolapse Surgical Mesh Discussion call in information   8/25/11 |
| ETH.MESH.09138054-055 - Information re: Jaime Sepulveda, M.D. and Arthur Mourtzinos, M.D. |
| ETH.MESH.09142383-384 - Email from Kevin Frost to danhalt@gmail.com, et al. re: Save the Date: Prosima Faculty Conference Call 7/20 at 7pm EST; cc: Jennifer Paradise. |
| ETH.MESH.09142511 - (Draft) EWHU Memo from Bart Pattyson (US Marketing and Professional Education) to US Faculty Members re: Gynecare Prosima - Pelvic Floor Repair System, Updated Professional Education Deck. |

**Christina Pramudji Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.09144349 - Powerpoint: Ethicon Women's Health and Urology: Clinical Expertise Road Map. |
| ETH.MESH.09191424-426 - Email string, top one from Hemangini Patel to Carolina Guzman re: Final Draft report for Prosima - Urgent; cc: Irene Leslie, Rosangela Ribeiro. |
| ETH.MESH.09207059 - Chart entitled "Grier." |
| ETH.MESH.09218452-453 - Email string, top one from Rhonda Peebles to Andrew Meek re: Remaining 2010 labs; cc: Kevin Frost, et al. |
| ETH.MESH.09264945-946 - Prolene Mesh Re-Design Project |
| ETH.MESH.09268043-045 |
| ETH.MESH.09283030 - Spreadsheet re: Open Incontinence & AP. |
| ETH.MESH.09283031 - Spreadsheet re: Open Incontinence & AP. |
| ETH.MESH.09283032 - Spreadsheet re: Pelvic Floor Repair |
| ETH.MESH.09283033 - Spreadsheet re: Budget Summary |
| ETH.MESH.09283034 - Spreadsheet re: Integrated Marketing |
| ETH.MESH.09283035 - Spreadsheet re: Summary |
| ETH.MESH.09283036 - Spreadsheet re: Pelvic Floor Repair |
| ETH.MESH.09283037 - Spreadsheet re: Budget Summary |
| ETH.MESH.09283038 - Spreadsheet re: Integrated Marketing |
| ETH.MESH.09290755 - Spreadsheet re: Q1 2012 Open PO Summary |
| ETH.MESH.09290760 - Spreadsheet re: Open Incontinence & AP. |
| ETH.MESH.09290767 - Spreadsheet re: Uterine Health |
| ETH.MESH.09290769 - Spreadsheet re: Ethicon Gynecare May 2012 Open PO Summary |
| ETH.MESH.09290772 - Spreadsheet re: Budget Summary |
| ETH.MESH.09300480 - Spreadsheet: Prosima All Day |
| ETH.MESH.09625725-729 - Government Submissions Log Sheet |
| ETH.MESH.09625731-737 - FDA Letter. re: approved drug application for polypropylene suture. |
| ETH.MESH.09625816 - FDA letter re: receipt of drug application for polypropylene suture. |
| ETH.MESH.09625817 - Letter to FDA re: new drug application for Polypropylene Suture. |
| ETH.MESH.09629447-448 - FDA Labeling Approval for Prolene |
| ETH.MESH.09630649 - 4.26.1973 FDA Letter RE: NDA 16-374 |
| ETH.MESH.09630649 - FDA Letter re: package insert for Prolene. |
| ETH.MESH.09634081 - Sections 6 re: adverse effects. |
| ETH.MESH.09634299-303 - FDA Letter re: approval of PMA supplement. |
| ETH.MESH.09634318 - Prolene Package Insert. |
| ETH.MESH.09634662-663 - FDA Letter re: reclassification of Nonabsorbable Polypropylene Surgical Suture. |
| ETH.MESH.09634664-688 - FDA Letter re: reclassification of Nonabsorbable Polypropylene Surgical Suture. |
| ETH.MESH.09656792 |
| ETH.MESH.09656795 |
| ETH.MESH.09744840-845 - Patient Brochure |
| ETH.MESH.09744848-855 - Patient Brochure |
| ETH.MESH.09744858-863 - TVT Patient Brochure |
| ETH.MESH.09746948-998 - License and Supply Agreement [Rosenzweig Exhibit 21 - 12.22.15] |
| ETH.MESH.09747038-097 - Medscand Agreement |
| ETH.MESH.09747337-369 - (P041320) TVT Asset Purchase Agreement |
| ETH.MESH.09888187-223 - Seven Year Data for Ten Year Prolene Study |

**Christina Pramudji Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.09908683-702 - 2003 TVT-O Report - IFU Device packaging Adequate by Outside surgeons |
| ETH.MESH.09922570-578 - TVTO PA (TOPA) R&D Memorandum of PA Mesh Assessments for TVTO-PA Katrin Elbert Dec.Revision 1 |
| ETH.MESH.10027307-328 - TVT Surgeons Resource Monograph - June 2000 |
| ETH.MESH.10048035-036 - Email from Mark Pare to Walter Boldish, et al. re: Clinical #2 - Prosima; cc: Elizabeth David, et al. |
| ETH.MESH.10179518-636 - Clinical Evaluation Report - Gynecare Gynemesh ™ PS Nonabsorbable Prolene ™ Soft Mesh signed by Piet Hinoul on 04.26.2013 |
| ETH.MESH.10220659 - Gynecare TVT Tension-free Support for Incontinence: Advanced Users Forum for the Experienced Clinician |
| ETH.MESH.10224077 - Email string, top one from Molly Dugan to Greg Prine re: Prosima Lab Feedback; cc: Joseph Drabik. |
| ETH.MESH.10232708 - Email from Stevan Barendse to Greg Prine re: Prosima targets. |
| ETH.MESH.10281860 - 2013 Clinical Expertise TVT Prof Ed Slide Deck |
| ETH.MESH.10281860 - Tension-Free Midurethral Sling: Market Update. |
| ETH.MESH.10376963 |
| ETH.MESH.10378001-002 |
| ETH.MESH.10384309-310 |
| ETH.MESH.10399553 - Email from Judi Gauld to Marcus Carey, et al. re: Prosima presentation at AUA; cc: David Robinson, et al. |
| ETH.MESH.10608341-357 - Post Market Surveillance Report. Pelvic Floor Repair Systems. Gynecare Prolift, Gynecare Prolift+M and Gynecare Prosima. |
| ETH.MESH.10686760-771 - Gynemesh PS aFMEA 2013 |
| ETH.MESH.10686833-852 - Risk Management Report (RMR) for Gynemesh PS 2013 |
| ETH.MESH.10817931 - Pelvic Mesh Post-Market Surveillance Orders April 2012 |
| ETH.MESH.10960414 - Email from Christopher O'Hara to Francois Barbe, et al. re: VRT for Prosima. |
| ETH.MESH.11048537-538 - Prosima E-blast No. 1 "The Proof of Success." |
| ETH.MESH.11336474-487 - Ten Year In Vivo Suture Study Scanning Electron Microscopy-5 Year Report |
| ETH.MESH.11448841 - Conference Participant Report 8/25/11 |
| ETH.MESH.11518663-665 - Email string, top one from Melissa Doyle to Arthur Mourtzinos re: Agenda for tomorrow's lab. |
| ETH.MESH.11522550-551 - Email string, top one from Melissa Doyle to Seth Moskos re: VSD "take home" instructions. |
| ETH.MESH.11523079 - Email from Melissa Doyle to Walter Boldish, et al. re: Lahey Labs September 18, 2010; cc: Carole Carter-Cleaver. |
| ETH.MESH.11524125-128 - Email string, top one from Melissa Doyle to Andrew Meek re: Upcoming Labs - planning. |
| ETH.MESH.11536046 - Email string, top one from Jonathan Fernandez to Rhonda Peebles re: Remaining 2010 labs; cc: Robert Zipfel, et al. |
| ETH.MESH.11538048-049 - Email from Frost  to Globerman, et al. re: prosima usage northeast |
| ETH.MESH.11543641 - Powerpoint GYNECARE GYNEMESH* PS Nonabsorbable PROLENE* Soft Mesh Awareness Module |
| ETH.MESH.11543719 - Robinson Gynemesh PS Presentation Awareness Module 4.7.04 |
| ETH.MESH.11905619 - Spreadsheet: Prosima Virtual Roundtable Calls &Targets |
| ETH.MESH.1210987-995 - Email from Hinoul re: South Africa, TVTO sheaths getting stuck upon removal |

Christina Pramudji Materials List

**Production Materials**

| |
|---|
| ETH.MESH.1222075-079 - Letter to Weisberg/Robinson re: Elongation Characteristics of Laster Cut PROLENE Mesh for TVT, from Kammerer |
| ETH.MESH.12831391-392 - P4128 - IR Microscopy of Explanted Prolene received from Prof. R. Guidoin. |
| ETH.MESH.12897617-678 - 2013 Clinical Evaluation Report - Prosima ™ signed by Piet Hinoul. |
| ETH.MESH.13314554 - Email from Laura Hance to Dr. Lowden re: Prosima answer to JP drain and hydrodissection. |
| ETH.MESH.13532200 - Ethicon Gynecare WW Commercialization Decision - US Sales Call Script 6/1/12 |
| ETH.MESH.13577809-810 - Prosima Virtual RoundTable |
| ETH.MESH.13582263 - Reisenauer Prosima study |
| ETH.MESH.13589382 - Prosima Sales Aid 2 |
| ETH.MESH.13589382 - Prosima Sales Aid 3 |
| ETH.MESH.13589382 - Prosima Selling Guide |
| ETH.MESH.13592561 - Prosima Trainee Invitation "Advanced Pelvic Floor Course with Gynecare Prosima" |
| ETH.MESH.13596052 - Prosima Sales Aid 4 (Proof) |
| ETH.MESH.13600015 - Barber Study - Defining Success After Surgery for POP |
| ETH.MESH.13618003-004 - EWHU eClinical Compendium - Article Summary. Reisenauer, C., et al. "Anatomic study of prolapse surgery with nonanchored mesh and a vaginal support device." |
| ETH.MESH.13618029-031 - EWHU eClinical Compendium - Article Summary. Zyczynski, H.M., et al. "One-year clinical outcomes after prolapse surgery with nonanchored mesh and vaginal support device." |
| ETH.MESH.13622000-070 - Prosima Trainee Deck Distribution |
| ETH.MESH.13626471 - Prosima Sales Aid 7 (Proof of Success) |
| ETH.MESH.13627691 - Expert interview with Dr. Carey (clean) |
| ETH.MESH.13635675 - 2011 B&W POP & SUI Patient Counseling Guide production copy |
| ETH.MESH.1363575.NATIVE |
| ETH.MESH.13637531 - Prosima presentation background and development history |
| ETH.MESH.13645631 - DVD - Thoughts on Prolift+M and Prosima from Drs. Michel Cosson and Marcus Carey. |
| ETH.MESH.13649510 - Prosima Sales Training Program |
| ETH.MESH.13650207 - Prosima Sales Aid Brochure (Dance) |
| ETH.MESH.13670432 - Prosima Key Procedural Steps (double-sided) |
| ETH.MESH.13697383 - Prosima legal manufacturer Ethicon Sarl |
| ETH.MESH.13698543 - Prosima Marketing Material Roll-Out Letter. |
| ETH.MESH.13698840-859 - Bart Pattyson editorial re prof ed bulletin |
| ETH.MESH.13699623 - Prosima sales training points |
| ETH.MESH.13699656 - Prosima DVD |
| ETH.MESH.13699656 - Prosima Sales Rep materials |
| ETH.MESH.13699656 - Prosima video with Van Drie and Grier.wmv" |
| ETH.MESH.13699674 - Clinical Study Report: A Prospective, Multi-centre Study to Evaluate the Clinical Performance of the Gynecare Prosima ™ Pelvic Floor Repair System as a Procedure for Pelvic Organ Prolapse. |
| ETH.MESH.13713001 - Good image of Prosima box |
| ETH.MESH.13718001 - Prosima Objective Success Learning Guide |
| ETH.MESH.13718497 - Prosima Patient Brochure 2 |

**Christina Pramudji Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.13724290 - Prosima Apical Support Learning Guide |
| ETH.MESH.13726909 - Prosima Key Points |
| ETH.MESH.13727241 - Prosima Overview Presentation |
| ETH.MESH.13733674 - Prosima MRI Image and Sales Aid |
| ETH.MESH.13756212-218 - Clinical study Finding Discussion for Gynecare Prosima ™ Pelvic Floor Repair System by Piet Hinoul (Audio Transcript). |
| ETH.MESH.13756219 - Gynecare Prosima ™ Pelvic Floor Repair System MRI Address |
| ETH.MESH.13756384 - Prosima Virtual Round Table Trainee Confirmation |
| ETH.MESH.13756409 - Prosima Virtual Round Table Preceptor Follow-up and Invitation. |
| ETH.MESH.13756416-417 - Prosima Virtual Round Table Preceptor Confirmation. |
| ETH.MESH.13869166 - Powerpoint: Mint Project - Pelvic Floor Repair. |
| ETH.MESH.14427453-455 - FDA Clearance Letter re: K063562 Gynecare Prosima ™ |
| ETH.MESH.14427459-443 - Letter to FDA re: 510(k) K063562 S1, response to deficiencies email. |
| ETH.MESH.14427562-563 - Memo to Prosima Regulatory File. Minutes from Teleconference with FDA for Prosima 510(k). |
| ETH.MESH.14427564-565 - FDA Letter re: K063562 Gynecare Prosima Premarket Notification 510(k) |
| ETH.MESH.14427567-569 - Email from Nada Hanafi to Patrice Napoda re: K063562 Gynecare Prosima. |
| ETH.MESH.14427578-561 - Traditionsl 510(k) Premarket Notification Gynecare Prosima ™ Pelvic Floor Repair System. |
| ETH.MESH.15958178-182 - Email string, top one from Brian Luscombe to Tom Affeld re: Approved for distribution: FDA Notification FAQS and Customer Letter. |
| ETH.MESH.161953-954 - 10/12/1990 Letter from FDA re: N16374, Prolene Polypropylene Nonabsorbable Suture Gynecare TVT Obturator System Sales Materials |
| ETH.MESH.16259973 - Email from Lisa Jannone dated 1/5/12 re message from Lesley Fronio re update on recent media reports |
| ETH.MESH.16350627-628 - Email string, top one from Piet Hinoul to Paan Hermansson re: key message for upcoming Prosima launch. |
| ETH.MESH.16352932-934 - Email from Paan Hermansson to Sonja Willems, et al. re: Great EWH&U success at ICS/IUGA congress in Toronto; cc: Bernhard Fischer, et al. |
| ETH.MESH.1751069-094 - 09/07/2009 Safety review: TVT and TVT-O procedures |
| ETH.MESH.17669942 - Email from Robert Zipfel tp Elizabeth David, et al. re: Prosima and Advanced Prolift Preceptorship with Dr. Sepulveda and Drs. Antar, Jones and Schlafstein on Monday Jan 4, 2010. |
| ETH.MESH.17748760-761 - E-mail 4.25.11 from Kevin Frost regarding 2011 Incontinence & Pelvic Floor Recap |
| ETH.MESH.1784779-782 - Memo re: TVT-Base & TVT-O Complaint Review for Laser Cut Mesh (LCM) RiskAnalysis |
| ETH.MESH.1784823-828 - 2006 TVT TVTO Laser Cut Clinical Expert Report |
| ETH.MESH.1809056-058 - Email re: Important Laser cut mesh update |
| ETH.MESH.1809080-081 - Memo re: Comparison of Laser-cut and machine-cut TVT Mesh to Meshes from Competetive Devices (BE02004-1641) |
| ETH.MESH.1815660-664 - Project Mulberry, Preliminary Clinical Diligence Report |
| ETH.MESH.18844812 - Email from Patrick Kaminski to Robert Zipfel re: Dr. Thomas Antonini; cc: Stevan Barendse. |
| ETH.MESH.19308264-265 - Email from Walter Boldish to Stefanie Garbarino re: Prosima cadaver labs. |
| ETH.MESH.19310234-238 - Email string, top one from Stefanie Garbarino to Dr. Maxwell re: TVT-O |

**Christina Pramudji Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.222852-863 - 12/15/2003, Gynecare Final Report # 03*0740, TVT Obturator System |
| ETH.MESH.222899-909 - Clinical Expert Report |
| ETH.MESH.2236604-609 - TVT Obturator Brochure; "Results, Precision & Proven Mesh" |
| ETH.MESH.223779-784 - Risk Management Report, TVT Laser Cut Mesh (LCM). Document Number RMR-0000017, Rev. 3 |
| ETH.MESH.22625140-145 - MDD CAPA # CAPA-003474 |
| ETH.MESH.22631022-2029 - TVT - Response to Section 39 Request, D-1, 1-1002 |
| ETH.MESH.22937156 - Email from Dan Smith re: NG TVT-O NDP - Outcomes from Kickoff Meeting with Pr. De Leval & Dr. Waltregny |
| ETH.MESH.2340504-533 - TVT IFU |
| ETH.MESH.2340902-908 - TVT O IFU |
| ETH.MESH.262089-123 - (P114881) Manuscript Draft: (de Leval) Novel surgical technique for the treatment of female stress urinary incontinence: Transobturator Vaginal Tape Inside-Out |
| ETH.MESH.3364663-666 - Email from O'Bryan re: ifu |
| ETH.MESH.3365250-251 - Email from Weisberg re: IFU update |
| ETH.MESH.341006-011 - 11/11/10 Letter from John Young re: Global Regulatory Strategy for TVT IFU (RMCP15506/E) Update (Part II, RA0001-2010, Rev. 1) |
| ETH.MESH.3427878-883 - TVT IFU |
| ETH.MESH.371496-594 - 01/28/98 Letter from FDA re: K974098 TVT System |
| ETH.MESH.3911390-391 - Email from Arnaud re: Transient Leg Pain with Mulberry |
| ETH.MESH.3922926-928 - Email re: OR Agenda Tunn |
| ETH.MESH.3932909-911 - History of TVT-O |
| ETH.MESH.3934952-967 - Tension-Free Vaginal Obturator Tape (TVOT) - April 30, 2003 - Meeting Report |
| ETH.MESH.4048515-520 - KOL Interview |
| ETH.MESH.4384126-165 - Clinical Evaluation Report, Gynecare TVT Tension-free Vaginal Tape / Tension-free Vaginal Tape Accessory Abdominal Guide |
| ETH.MESH.442825-826 - Email re: TVT Laser Mesh info |
| ETH.MESH.524746-748 - Email re: TVT Meeting with Agency |
| ETH.MESH.525573 - Email re: TVT Laser Cut Mesh |
| ETH.MESH.5315252-265 - Final Report, PSE Accession No. 97-0197, Project No. 16672 |
| ETH.MESH.658177-198 - TVT Surgeon's Resource Monograph, A Report of the June 2000 Summit Meeting |
| ETH.MESH.6696411-419 - Email re: Performance Evaluation of TVT Prolene Blue Mesh |
| ETH.MESH.6859834-835 - Email re: Laser Cut TVT |
| ETH.MESH.6878438-439 - Memo re: VOC on new Laser Cut TVT Mesh |
| ETH.MESH.6882641-642 - Email from O'Bryan re: GYNECARE TVT Obturator System - FDA |
| ETH.MESH.6886410-411 - Email from Weisberg re: Mulberry |
| ETH.MESH.7393700 - 05/13/2003 Memo to Gynecare Continence Health Sales Team re: Gynecare TVT PhysicianTraining Policy |
| ETH.MESH.7692905-907 - Email re: Mesh Fraying Dr. EBERHARD letter |
| ETH.MESH.8003295-301 - Patient Brochure: "Stop coping, start living." |
| ETH.MESH.8003303-317 - Patient Brochure: "Stop coping, start living." |
| ETH.MESH.823793-806 - Transobturator Vaginal Tape Inside-Out (TVT-O): From Development to Clinical Experience |
| ETH.MESH.865069-072 - Email from Dan Smith re: Draft report translated by "Babel fish" http://babelfish.altavista.com/tr |

**Christina Pramudji Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.PM.000001 - Prolift Professional Education Videos |
| ETH.MESH.PM.000002 - TVT-O Procedural Video |
| ETH.MESH.PM.000006 - Anatomy Videos |
| ETH.MESH.PM.000007 - Prolift Professional Education Videos |
| ETH.MESH.PM.000009 - Anatomy Videos |
| ETH.MESH.PM.000014 - Prolift Professional Education Videos |
| ETH.MESH.PM.000015 - Prolift Professional Education Videos |
| ETH.MESH.PM.000019 - Prolift Professional Education Videos |
| ETH.MESH.PM.000027 - Prolift Professional Education Videos |
| ETH.MESH.PM.000032 - Prolift Professional Education Videos |
| ETH.MESH.PM.000033 - Prolift Professional Education Videos |
| ETH.MESH.PM.000034 - Prolift +M Professional Education Videos |
| ETH.MESH.PM.000037 - Prolift Professional Education Videos |
| ETH.MESH.PM.000038 - Prolift Professional Education Videos |
| ETH.MESH.PM.000039 - Prolift Professional Education Videos |
| ETH.MESH.PM.000042 |
| ETH.MESH.PM.000045 |
| ETH.MESH.PM.000048 - Prolift +M Professional Education Videos |
| ETH.MESH.PM.000057 - Anatomy Videos |
| ETH.MESH.PM.000058 - Prolift Professional Education Videos |
| ETH.MESH.PM.000059 |
| ETH.MESH.PM.000065 - Prolift Professional Education Videos |
| ETH.MESH.PM.000068 - Anatomy Videos |
| ETH.MESH.PM.000075 - Prolift Professional Education Videos |
| ETH.MESH.PM.000076 - Prolift Professional Education Videos |
| ETH.MESH.PM.000078 - Prolift Professional Education Videos |
| ETH.MESH.PM.000083 |
| ETH.MESH.PM.000084 |
| ETH.MESH.PM.000087 |
| ETH.MESH.PM.000088 - Anatomy Videos |
| ETH.MESH.PM.000089 - Anatomy Videos |
| ETH.MESH.PM.000090 - Anatomy Videos |
| ETH.MESH.PM.000092 - Prolift +M Professional Education Videos |
| ETH.MESH.PM.000093 |
| ETH.MESH.PM.000094 |
| ETH.MESH.PM.000095 |
| ETH.MESH.PM.000096 |
| ETH.MESH.PM.000097 |
| ETH.MESH.PM.000098 |
| ETH.MESH.PM.000130 |
| ETH.MESH.PM.000134 - Anatomy Videos |
| ETH.MESH.PM.000143 |
| ETH.MESH.PM.000145 - Prolift +M Professional Education Videos |
| ETH.MESH.PM.000148 |
| ETH.MESH.PM.000151 - Anatomy Videos |
| ETH.MESH.PM.000154 - Anatomy Videos |
| ETH.MESH.PM.000156 |

**Christina Pramudji Materials List**

**Production Materials**

| |
|---|
| ETH.MESH.PM.000157 |
| ETH.MESH.PM.000170 |
| ETH.MESH.PM.000171 |
| ETH.MESH.PM.000179 - TVT Secur IFU V5e 2005 to disc (Original from Prof Ed DVD) |
| ETH.MESH.PM.000179 - TVT-Secur Key Tech Points 5.24.2007 (Color Oringinal from Prof Ed DVD) |
| ETH.MESH.PM.000190 - Prolift Professional Education Videos |
| ETH.MESH.PM.000192 - Prolift Professional Education Videos |
| ETH.MESH.PM.000202 |
| ETH.MESH.PM.000246 |
| ETH.MESH.PM.000257 |
| ETH.MESH.PM.000272 |
| ETH.MESH.PM.000273 |
| ETH.MESH.PM.000274 |
| ETH.MESH.PM.000288 |
| ETH.MESH.PM.000303 |
| ETH.MESH.PM.000306 |
| ETH.MESH.PM.000309 |
| ETH.MESH.PM.000316 |
| ETH.MESH.PM.000317 |
| ETH.MESH.PM.000318 |
| ETH.MESH.PM.000319 |
| ETH.MESH.PM.000320 |
| ETH.MESH.PM.000321 |
| ETH.MESH.PM.000322 |
| ETH.MESH.PM.000336 |
| ETH-00254-261 - Patient Brochure Pelvic Organ Prolapse Get the Facts, Be Informed, Make Your Best Decision dated in 2006 |
| ETH-00295-300 - Exh. 10 Gynecare Prolift IFU dated 2004 |
| ETH-00797-829 - 510(k) Notification Gynemesh Prolene ™ Soft Nonabsorbable Synthetic Surgical Mesh. |
| ETH-00807-808 - FDA Clearance letter for Gynemesh soft mesh for pelvic floor repair |
| ETH-00830-861 - Labeling/Package Insert |
| ETH-00862-893 - Test Method for the Determinartion of Mesh Burst Strength for Prolene Soft Mesh. |
| ETH-00894-927 - Medical Literature |
| ETH-01363-365 - Exh. 15 Letter to Bryan Lisa from Mark M. Melkerson with FDA stamped 5.15.08 re: K071512 Gynecare Prolift  with attached 510(k) K071512 |
| ETH-01816-817 - FDA Clearance Letter, Prolene Soft Mesh (K001122) |
| ETH-02386 - Cosson, M. Prospective Clinical Assessment of the Total Vaginal Mesh (TVM) Technique for Treatment of Pelvic Organ Prolapse - 6 and 12 month results |
| ETH-02387 - Lucente, V. Prospective clinical assessment of the total vaginal mesh (TVM) Technique for treatment of pelvic organ prolapse - 6 and 12 month results. |
| ETH-02388 - Amblard, J. From the TVM to the Prolift® (Gynecare): evolution of a technique for prosthetic support to treat prolapse via the vaginal route, concerning a retrospective multicentric series of 794 patients (684 TVM/110 Prolift) |
| ETH-02653 - Fatton, B. Preliminary results of the "Prolift™" Technique in the treatment of pelvic organ prolapse by vaginal approach: a multicentric retrospective series of 110 patients. IUGA 2006  Athens Non-discussed Abstract 275 |

Christina Pramudji Materials List

**Production Materials**

| |
|---|
| ETH-02750-755 - Hinoul P. A Prospective Study to Evaluate the Anatomic and Functional Outcome of a Transobturator Mesh Kit (Prolift Anterior) for Symptomatic Cystocele Repair. Journal of Minimally Invasive Gynecology (2008) 15, 615-620 |
| ETH-03220-221 - Cosson, M. Preservation of uterus when treating prolapse by Prolift TM does not significantly reduce risk of early post-surgical complications and failures. ABS 89 |
| ETH-03223 - Dedet, B. Transvaginal repair of genital prolapse by the Prolift technique: outcome one year after surgery. |
| ETH-03227-228 - Dati, S. Prolift vs. Avaulta for transvaginal repair of severe pelvic prolapse |
| ETH-03568-578 - (03.01.2005) Summary Memo for Revision B of the Gynecare Prolift Design Failure Modes Effects Analysis (dFMEA). |
| ETH-07153-158 - Gynecare Prolift Clinical Expert Report signed by Charlotte Owens on 01.14.05. |
| ETH-07247-303 - (03.02.2005) Approvals and Summary Memo for Version A of the Gynecare Prolift Application Failure Modes Effects Analysis (aFMEA). |
| ETH-07252-281 - Gynecare Prolift Pelvic Floor Repair System Total, Anterior and Posterior Pelvic Floor Repair Surgical Technique |
| ETH-10437-449 Gynemesh PS IFU |
| ETH-10505-596 - 2008 Prolift Slide deck |
| ETH-10977-983 - Gynecare Prolift IFU dated 2009 |
| ETH-18415 - Memo to Hospital Materials Managers & or Directors from Gynecare Worldwide Ethicon dated 10.10.02 regarding Gynecare Gynemesh*PS |
| ETH-37788-793 - Gynecare Prolift Clinical Expert report |
| ETH-60188-195 - Hiltunen R. Low-Weight Polypropylene Mesh for Anterior Vaginal Wall Prolapse - A Randomized Controlled Trial. Obstet Gynecol 2007;110-455-62 |
| Ethicon Final Report, PSE Accession No. 00-0035 An Exploratory 91-day Tissue Reaction Study of Polypropylene-Based Surgical Mesh in Rats (PSE Acc. No. 00-0035) |
| Ethicon Technical Report: Assessment of Competitor Pelvic Floor Repair Meshes, Version 1; Study Number: CPC-2006-0552; JJ-HMREV-00016715 |
| Ethicon Women's Health & Urology — Clinical Compendium — Sales Rep Positioning [ETH.MESH.0011879; ETH.MESH.00093830] |
| EWHU Faculty and PF User Conference Calls Outline |
| Exh. 59 - Gynecare Prolift Pelvic Floor Repair System Physcian Learner Profile (2 pages) |
| Guidance for Industry and FDA Staff. "Class II Special Controls Guidnace Document: Surgical sutures; Guidnace for Industry and FDA." |
| Guidance for Industry and/or FDA Reviewers/Staff and/or Compliance. "Guidance for the Preparation of a Premarket Notification Application for a Surgical Mesh." |
| Gynecare Gynemesh PS a New Mesh for Pelvic Floor Repair Early Clinical Experience dated in 2003 (8 pgs) |
| Gynecare Gynemesh PS IFU (English Only) LAB-0012266 Rev: 3, released 02.03.15. |
| Gynecare Prolift - Product Devise Design Safety Assessment (DDSA) |
| Gynecare Prolift Pelvic Floor Repair System Total, Anterior and Posterior Pelvic Floor Repair Surgical Technique (30 pgs) |
| Gynecare Prosima - Content for Ethicon360.com |
| Gynecare Prosima (K063562) Summary of Safety and Effectiveness |
| Gynecare Prosima updates to ethicon360.com |
| Gynecare TVT IFU changes redlined, D-6, 1-20 |
| Gynemesh PS 510k Approval File [FDA] |
| Gynemesh PS and Prolift IFU |

**Christina Pramudji Materials List**

**Production Materials**

| |
|---|
| Gynemesh PS Approval File (FDA) Requested August 15, 2007 Folder: K013718 - 131 pages; Summary: Product: GYNEMESH PROLENE SOFT (POLYPROPYLENE) NON ABSORBABLE SYNTHETIC SURGICAL |
| Gynemesh PS Approval File from FDA website (K013718) |
| Gynemesh PS white paper - Early Clinical Experience |
| Gynemesh PS, Prolift or Prosima IFUs. |
| HMESH.ETH.11642462 - Franchise Regulatory Labeling Guidance |
| JJM.Mesh.00043703  Response Statement and FAQS - FDA Notification about use of surgical mesh to treat pelvic organ prolapse and stress urinary incontinence |
| Johnson & Johnson - Our Credo [8.9.13 A.M. Mitchell Exhibit T-3134] |
| June, 2009 Klosterhalfen intermediate report on explanted mesh (highlighted) |
| K013718 GYNEMESH PS (Ethicon) Corrected SE Letter (07-Nov-2012) |
| Klinge Presentation PVDF: a new alternative? Meeting o Hernia Experts Exhibit P-1944 |
| Letter from FDA re: Postmarket Surveillance (PS) Study: PS120044 (Prosima 522 Order) |
| Letter to EWHU Field Sales Force from Price St. Hilaire dated 10.23.06 re: criteria for surgeons being trained for Gynecare Prolift (1 pg) |
| Letters to and from the FDA re: Prolene, Polypropylene Nonabsorbable Surgical Suture, USP. |
| Librojo updated TVT Declaration (10-23-15) [12 pages] |
| May 2010 CER for Gynemesh PS signed by David Robinson |
| McCabe email re - Sheath Sales Tool - 464 |
| Memo to S. Ciarrocca re: Regulatory Strategy - Project D'Art; Rev 3 |
| Mesh Information for Patients with Pelvic Floor Disorders |
| Mesh POP Gynemesh Prolift Slides |
| Mesh SUI TVT Slides |
| MSDS-Marlex Polypropylenes |
| Notice of Claimed Investigational Exemption for a New Drug (1-125) |
| Notice of Claimed Investigational Exemption for a New Drug (126-253) |
| P113785 - De Leval Confidential 2004 Memo |
| P4122 - SEM Figure 183: Sample J7959 13409 (Photographs) |
| Payments to Medscand [9.16.13 Exhibit T-3192] |
| Payments to Medscand by J&J [9.16.13 Exhibit T-3183] |
| Payments to Ulmsten as Consultant [9.16.13 Exhibit T-3204] |
| Pelvic Organ Prolapse Patient Counseling Guide |
| Powerpoint - GYNECARE GYNEMESH* PS Nonabsorbable PROLENE* Soft Mesh Awareness Module |
| Powerpoint - Prospective Clinical Assessment of TVM - 1 Year Results |
| Powerpoint Presentation entitled "Trocars & Pelvic Anatomy: Do They Mix Well?" |
| Presentation: Non Absorbable Sutures |
| Professional education materials |
| Prolift IFUs |
| Prolift Professional education |
| Prolift Professional Education Slide Deck (2007) |
| Prolift Surgeon's Resource Monograph |
| Prolift Surgical Technique Guide |
| Prosima Complaints PPM_REV_0103350 |
| Prosima IFU Book |
| prosima training deck 1 |
| Prosima training deck 2 |

**Christina Pramudji Materials List**

**Production Materials**

| |
|---|
| PS120046 A2 - 7.9.12 FDA Response to Ethicon re Gynemesh PS |
| Published clinical data and RCTs - Ethicon.com - 4204-C |
| Seven Year Dog Study - T-2263 |
| Slide Presentatopm "Gynecare Prosima ™ Pelvic Floor Repair System |
| Summary of Saftey and Effectiveness submitted by Bryan Lisa for Gynecare Prolift and Prolift +M stamped 5.15.08 (2 pgs) |
| Supplement Numbers and Application Dates |
| Surgeon's Rescourse Monograph for TVT |
| TVM Prospective 6 month Data |
| TVT Abbrevo IFU - 01.2015 |
| TVT and TVT-O IFUs |
| TVT and TVT-O Professional education |
| TVT Exact IFU - 01.2015 |
| TVT IFU - 01.2015 |
| TVT IFU (7th version) 2015 - Present - from Ethicon website. |
| TVT Patient Brochure |
| TVT Patient Brochure - 2015 |
| TVT Surgeon Monographs |
| TVT, TVT-O, Gynemesh and Prolift IFU |
| TVT, TVT-O, Gynemesh and Prolift Professional education. |
| TVT-O la bandelette trans-obturatrice (Photograph) |
| TVTO Professional education |
| TVT-Obturator IFU - 01.2015 |
| TVT-R Prof Education Slide Deck |
| Video titled Prosima Shortened Procedure. Hydrodissection and Dissection. |
| Video: 2010 Prosima Testimonial for NTM |
| Wound Closure Manual |

**Christina Pramudji Materials List**

**Company Witness Depositions**

| Deponent [Date of Deposition] |
|---|
| Angelini, Laura [09.16.2013] |
| Angelini, Laura [09.17.2013] |
| Angelini, Laura [11.14.2013] |
| Arnaud, Axel [11.15.12] |
| Arnaud, Axel [11.16.12] |
| Arnaud, Axel [7.19.2013] |
| Arnaud, Axel [7.20.2013] |
| Arnaud, Axel [9.25.2013] |
| Austin, Charles E. - 08.13.2015 |
| Barbolt, Thomas [1.7.2014] |
| Barbolt, Thomas [1.8.2014] |
| Barbolt, Thomas [8.14.2013] |
| Barbolt, Thomas [8.15.2013] |
| Barbolt, Thomas Ph.D. [10.10.12] |
| Barbolt, Thomas Ph.D. [10.9.12] |
| Batke, Boris [8.1.2013] |
| Batke, Boris [8.2.2013] |
| Beach, Patricia [6.17.13] |
| Beath, Catherine [11.8.12] |
| Beath, Catherine [11.9.12] |
| Beath, Catherine [3.26.12] |
| Beath, Catherine [3.27.12] |
| Beath, Catherine [7.11.2013] |
| Beath, Catherine [7.12.2013] |
| Brown, Allison [9.11.13] |
| Burkley, Dan F [5.22.2013] |
| Burkley, Dan F [5.23.2013] |
| Burkley, Daniel [10.2.12] |
| Butts, Lebron [8.21.14] |
| Cecchini, Peter [10.22.2013] |
| Cecchini, Peter [10.23.2013] |
| Chahal, Ricky [12.10.2014] |
| Chen, Meng [10.29.2013] |
| Chen, Meng [10.3.12] |
| Chen, Meng [10.30.2013] |
| Chen, Meng [10.4.2012] |
| Courts, Paul [6.11.15] |
| Elbert, Katrin [12.23.14] |
| Elbert, Katrin, Ph.D. [12.23.2014] |
| Gauld, Judith [11.8.13] [4.27.12] |
| Grier, Douglas [12.30.2014] |
| Hart, James [12.20.13] |
| Hart, James [9.17.13] |
| Hart, James [9.18.13] |
| Hellhammer, Brigitte [9.11.2013] |
| Hellhammer, Brigitte [9.12.2013] |

**Christina Pramudji Materials List**

**Company Witness Depositions**

| |
|---|
| Henderson, Matthew [8.27.2015] |
| Hinoul, Piet [01.13.2014] |
| Hinoul, Piet [01.14.2014] |
| Hinoul, Piet [01.15.2014] |
| Hinoul, Piet [6.26.2013] |
| Hinoul, Piet [6.27.2013] |
| Hinoul, Piet M.D., Ph.D. [4.5.12] |
| Hinoul, Piet M.D., Ph.D. [4.6.12] |
| Hinoul, Piet M.D., Ph.D. [9.18.12] |
| Hinoul, Piet M.D., Ph.D. [9.19.12] |
| Holste, Joerg [12.14.12] |
| Holste, Joerg [12.15.12] |
| Holste, Joerg [7.29.2013] |
| Holste, Joerg [7.30.2013] |
| Horton, Ronald, M. - 07.01.2015 |
| Isenberg, Richard [11.05.2013] |
| Isenberg, Richard [11.06.2013] |
| Jones, Gregory R [8.20.2013] |
| Kammerer, Gene [01.17.2014] |
| Kammerer, Gene [01.28.2014] |
| Kammerer, Gene [01.30.2014] |
| Kammerer, Gene [10.17.12] |
| Kammerer, Gene [12.03.2013] |
| Kammerer, Gene [12.05.2013] |
| Kammerer, Gene [6.12.2013] |
| Kanerviko, Brian [8.23.13] [8.22.13] |
| Kirkemo, Aaron [01.06.2014] |
| Kirkemo, Aaron [01.07.2014] |
| Kirkemo, Aaron [4.18.12] |
| Lamont, Dan [4.3.2013] |
| Lamont, Dan [4.4.2013] |
| Lamont, Dan [9.10.2013] |
| Lamont, Dan [9.11.2013] |
| Lamont, Daniel [4.4.12] |
| Lamont, Daniel [5.24.12] |
| Lin, Susan [3.12.2013] |
| Lin, Susan [3.13.2013] |
| Lin, Susan [5.2.2013] |
| Lin, Susan [5.3.2013] |
| Lin, Susan [8.1.2013] |
| Lisa, Bryan [12.19.11] |
| Lisa, Bryan [12.20.11] |
| Lisa, Bryan A [4.25.2013] |
| Lisa, Bryan A [4.26.2013] |
| Luscombe, Brian [7.29.13] |
| Mahmoud, Ramy [7.15.2013] |
| Mahmoud, Ramy [7.16.2013] |

**Christina Pramudji Materials List**

**Company Witness Depositions**

| |
|---|
| Meek, Jonathan [2.24.12] [9.11.12] |
| Nager, Charles - 06.10.2014 Deposition Testimony |
| Owens, Charlotte [6.19.2013] |
| Owens, Charlotte [6.20.2013] |
| Owens, Charlotte M.D. [9.12.12] |
| Owens, Charlotte M.D. [9.13.12] |
| Parisi, Paul [6.6.13] |
| Peebles, Rhonda [07.16.2014] |
| Peebles, Rhonda [08.20.2014] |
| Robinson, David [7.24.2013] |
| Robinson, David [7.25.2013] |
| Robinson, David [9.11.2013] |
| Robinson, David M.D. [3.13.12] |
| Robinson, David M.D. [3.14.12] |
| Robinson, David M.D. [8.23.12] |
| Schmid, Tim - 07.31.2015 |
| Selman, Renee Elayne [6.20.2013] |
| Selman, Renee Elayne [6.21.2013] |
| Smith, Dan J [2.3.2014] |
| Smith, Dan J [2.4.2014] |
| Smith, Dan J [5.15.2013] |
| Smith, Dan J [5.16.2013] |
| Smith, Dan J [6.4.2013] |
| Smith, Dan J [6.5.2013] |
| Smith, Dan J [8.20.2013] |
| Smith, Dan J [8.21.2013] |
| St Hilaire, Price [7.11.13] |
| Vailhe, Christophe [6.20.13] |
| Vailhe, Christophe [6.20.2013] |
| Vailhe, Christophe [6.21.2013] |
| Volpe, Clifford [2.28.12] [2.29.12] |
| Walji, Zenobia [3.7.12] |
| Weisberg, Martin - 11.12.2015 Deposition Testimony |
| Weisberg, Martin - 11.13.2015 Deposition Testimony |
| Weisberg, Martin [5.30.2013] |
| Weisberg, Martin [5.31.2013] |
| Weisberg, Martin [8.9.2013] |
| Weisberg, Martin M.D. [5.24.12] |
| Yale, Mark [4.17.12] |
| Yale, Mark [5.16.12] |
| Yale, Mark [8.7.2013] |
| Yale, Mark [8.8.2013] |
| Zaddern, Vincenzo [3.27.12] [3.28.12] |

**Christina Pramudji Materials List**

**Other Materials**

| Publically Available |
|---|
| ABOG Guide to Learning in Female Pelvic Medicine and Reconstructive Surgery (2012) |
| ACGME Program Requirements for Graduate Medical Education in Female Pelvic Medicine and Reconstructive Surgery |
| ACOG (2004) Practice Bulletin 5 - Chronic Pelvic Pain - March 2004 |
| ACOG (2005) Practice Bulliten, Number 63, June 2005 |
| ACOG (2007) Committee Opinion: Vaginal "Rejuvenation" and Cosmetic Vaginal Procedures (Number 378) |
| ACOG (2009) Committee Opinion: Informed Consent (Number 439) |
| ACOG (2009) Committee Opinion: Patient Safety in Obstetrics and Gynecology (Number 447) |
| ACOG (2011) Committee Opinion: Tobacco Use and Women's Health (Number 503) |
| ACOG (2011) Committee Opinion: Vaginal Placement of Synthetic Mesh for Pelvic Organ Prolapse (Number 513) |
| ACOG (2011) Frequently Asked Questions: Chronic Pelvic Pain |
| ACOG (2012) Committee Opinion: Disclosure and Discussion of Adverse Events (Number 520) |
| ACOG Committee Opinion No. 513 (2011). Vaginal placement of synthetic mesh for pelvic organ prolapse. ACOG 118: 1459-64 |
| ACOG Committee Opinion: Vaginal placement of synthetic mesh for pelvic organ prolapse. (2011) |
| ACOG Practice Bulletin, Number 63. Urinary Incontinence in Women. Obstet Gynecol 2005; 105: 1533-45 |
| ACOG Surgery for Pelvic Organ Prolapse - FAQ (Frequently Asked Questions). |
| ACOG Urinary incontinence in women. Practice Bulletin No. 155. Obstet Gynecol 2015; 126:e66-81. |
| ACOG, AUGS Practice Bulletin Summary of 155 (replaces 63 from 2005) Urinary Incontinence in Women. November 2015. |
| ACOG/AUGS Committee Opinion No. 694 Management of Mesh and Graft Complications in Gynecologic Surgery. Female Pelvic Med Reconstr Surg 2017; 129(4). |
| ACOG/AUGS Practice Bulletin 155 - Clinical Management Guidelines concerning Urinary Incontinence in Women. November 2015 (Replaces Practice Bulletin Number 63, June 2005). |
| American College of Obstetricians and Gynecologists. Committee on Health Care for Underserved Women. Committee opinion no. 498: Adult manifestations of childhood sexual abuse. Obstet Gynecol. 2011 Aug;118(2 Pt 1):392-5 |
| AUA Choosing Wisely List. Five things physcians and patients should question (2015) |
| AUA Foundation Stress Urinary Incontinence, A Monograph (2011) |
| AUA Foundation: A Patient's Guide, 1 in 3 Women experience Stress Urinary Incontinence. (2013) |
| AUA Guideline for the Surgical Management of Female Stress Urinary Incontinence Update (2009) |
| AUA Guideline for the Surgical Management of Female Stress Urinary Incontinence: 2009 Update (Updated 2012) Appendices A11 and A16 (re Complications) |
| AUA Guideline for the Surgical Management of Stress Urinary Incontinence (2009) |
| AUA National Medical Student Curriculum Urinary Incontinence |
| AUA Position statement on the use of vaginal mesh for the repair of pelvic organ prolapse |
| AUA Position Statement on the use of vaginal mesh for the repair of pelvic organ prolapse [Nov. 2011] |
| AUA Position Statement on the use of vaginal mesh for the surgical treatment of stress urinary incontinence [May 2019] |
| AUA Position Statement on the Use of Vaginal Mesh for the Surgical Treatment of Stress Urinary Incontinence [Nov. 2011] |

**Christina Pramudji Materials List**

**Other Materials**

| |
|---|
| AUA Position Statement on the Use of Vaginal Mesh for the Surgical Treatment of Stress Urinary Incontinence [October 2013] |
| AUA Update Guideline for the Surgical Management of Stress Urinary Incontinence (2010) |
| AUA Update to SUI Guidelines. (2012) https://www.auanet.org/common/pdf/education/clinical-guidance/Incontinence.pdf |
| AUA Updated Guidelines 2012 |
| AUA Urinary Incontinence. Updated August 2012 |
| AUA. Position Statement on the Use of Vaginal Mesh for the Repair of Pelvic Organ Prolapse. November 2011; reaffirmed October 2016 and October 2018 |
| AUA/SUFU Guideline: Surgical Treatment of Female Stress Urinary Incontinence (2017) |
| AUGS Blogs  Organizations Lend their Support to Mid-urethral Slings |
| AUGS Guidelines for Privileging and Credentialing Physicians for Sacrocolpopexy for Pelvic Organ Prolapse (2013) |
| AUGS Position Statement on Restrictions of Surgical Options for Pelvic Floor Disorders |
| AUGS Position Statement on Restrictions of Surgical Options for Pelvic Floor Disorders, March 2013. |
| AUGS President's Perspective: Organizations Lend their Support to Mid-urethral Slings. June 23, 2016. |
| AUGS Residency Guidelines |
| AUGS Resident Learning Objectives |
| AUGS Resident Learning Objectives (2007) |
| AUGS Transvaginal Mesh Informed Consent Toolkit |
| AUGS webpage re: Mesh Information for Patients with Pelvic Floor Disorders (http://www.voicesforpfd.org/p/cm/ld/fid=87) |
| AUGS, SUFU, ACOG, AAGL, IUGA, SGS, AUA Joint Position Statement on Midurethral Slings for Stress Urinary Incontinence. Fem Pelv Med Reconstr Surg 2021; 27; 707-710. |
| AUGS, SUFU, ACOG, IUGA, SGS, AAGL, NAFC Position Statement on Mesh Midurethral Slings for Stress Urinary Incontinence. (February 2018) |
| AUGS, SUFU, ACOG, IUGA, SGS, AAGL, NAFC. Position Statement. Mesh Midurethral Slings for Stress Urinary Incontinence. Published January 2014; Updated June 2016; Updated February 2018 |
| AUGS, SUFU, ACOG, SGS, AAGL, NAFC, WHF Position Statement on Mesh Midurethral Slings (2016) |
| AUGS/SUFU Frequently Asked Questions by Patients MUS for SUI |
| AUGS/SUFU Frequently Asked Questions by Providers MUS for SUI |
| AUGS/SUFU Frequently Asked Questions for Health Care Providers: Mid-urethral Slings for Stress Urinary Incontinence. (October 2021) |
| AUGS/SUFU Frequently Asked Questions for Patients: Mid-urethral Slings for Stress Urinary Incontinence. (October 2021) |
| AUGS/SUFU Patient FAQs MUS for SUI (2014 Mar 12 ) |
| AUGS/SUFU Position Statement on Mesh Midurethral Slings for Stress Urinary Incontinence (January 3, 2014) |
| AUGS/SUFU Position Statement on Mesh Midurethral Slings for Stress Urinary Incontinence, Updated June 2016 |
| AUGS/SUFU Position Statement on MUS for SUI |
| AUGS/SUFU Provider FAQs MUS for SUI (2014 Mar 12) |
| AUGS: Blogs: Organizations Lend Their Support to Mid-urethral Slings By Douglass S. Hale, 6.23.16 |
| AUGS: Position statement on the restriction of surgical options for pelvic floor disorders |
| Clinical Study Findings Discussion for GyneCare Prosima™ Pelvic Floor Repair System by Piet Hinoul PROS-436-10-9/12- Prosima Audio File of 2 year Data [7 pages] |

Christina Pramudji Materials List

**Other Materials**

| |
|---|
| Code of Federal Regulations Title 21, as of 4/1/15. 21CFR801.109 |
| Committee on Practice Bulletins-Gynecology, American Urogynecologic Society. Practice Bulletin No. 185: Pelvic Organ Prolapse. Obstet Gynecol. 2017 Nov; 130(5): e234-e250. |
| Committee Opinion No. 694: Management of Mesh and Graft Complications in Gynecologic Surgery. Obstet Gynecol. 2017 Apr; 129(4): e102-e108. Committee Opinion No. 694 Summary: Management of Mesh and Graft Complications in Gynecologic Surgery. Obstet Gynecol. 2017 Apr; 129(4): 773-774. |
| Communications within the pelvic floor surgical community in 2008, 2011 and 2012 relating to the FDA notices, committee meetings, orders and other developments concerning the use of synthetic mesh and other surgical approaches to pelvic organ prolapse repair |
| Device Labeling Guidance |
| Device Labeling. 21 CFR 801.109(c) |
| EAU Guidelines on Urinary Incontinence (2015 Mar) |
| EAU Guidelines on Urinary Incontinence (Partial Update March 2015) |
| EU Commission Fact Sheet - (based on 2015 SCENIHR Report) The safety of surgical meshes used in Urogynecological surgery. |
| FDA Considerations about Surgical Mesh for SUI [03.27.2013]. |
| FDA Device Labeling Guidance #G91-1 March 1991 |
| FDA Executive Summary: Surgical mesh for treatment of women with POP and SUI [09.08.2011] |
| FDA Information on Surgical Mesh for Hernia Repairs (2008) |
| FDA Information on Surgical Mesh for Pelvic Organ Prolapse and Stress Urinary Incontinence (2008) |
| FDA News Release: Surgical Placement of mesh to repair pelvic organ prolapse poses risk [07.13.2011]. |
| FDA Public Health Notification - 2008 Oct. 20 |
| FDA Public Health Notification - 2011 July 11 |
| FDA Public Health Notification [07.13.2011] |
| FDA Public Health Notification: Serious Complications Associated with Transvaginal Placement of Surgical Mesh 1n Repair of Pelvic Organ Prolapse and Stress Urinary Incontinence. Issued: 10.20.2008. |
| FDA Questions: Reclassification of the Urogynecologic Surgical Mesh Instrumentation. |
| FDA response to 522 Plan Apr 2 2012 |
| FDA response to Discontinuation Plan |
| FDA Safety Communication: Update on Serious Complications Associated with Transvaginal Placement of Surgical Mesh for Pelvic Organ Prolapse |
| FDA Safety Communication: Urogynecologic Surgical Mesh: Update on the Safety and Effectiveness of Vaginal Placement for Pelvic Organ Prolapse (2011). |
| ICS (International Continence Society) Stress Urinary Incontinence Fact Sheet (2013) |
| ICS Fact Sheet 2015 |
| ICS, IUGA, ACOG, AUGS, AUA, SUFU Groups reaffirm position on use of vaginal mesh for surgical treatment of stress urinary incontinence (August 2016) |
| International Urogynecological Assocation: The Usage of Grafts in Pelvic Reconstructive Surgery Symposium 2005 July 8-10, 2005, Lago Mar Resort, Fort Lauderdale, FL, USA. Int Urogynecol J 2006; 17: S1-55 |
| IUGA Anterior Vaginal Repair (Bladder Repair) |
| IUGA Brochure: Vaginal repair with mesh (2011) |
| IUGA Global Position Statement in support of Mid-Urethral Slings for Stress urinary incontinence on behalf of the International Urogynecological Community. Published July 2018 |

**Christina Pramudji Materials List**

**Other Materials**

| |
|---|
| IUGA Mid-urethral sling (MUS) procedures for stress incontinence (2011) |
| IUGA Pelvic Organ Prolapse - A Guide for Women (2011) |
| IUGA Position Statement on Mid-Urethral Slings for Stress Urinary Incontinence (July 2014) |
| IUGA Poster - Clinical experience of a novel vaginal support device and balloon used to simplify mesh augmented vaginal surgery for prolapse. (Slack, M.) |
| IUGA Posterior Vaginal Wall and Perineal Body Repair |
| IUGA Sacrocolpopexy: A guide for women |
| IUGA/ICS Joint Terminology and Classification of the Complications related directly to the insertion of prostheses (Meshes, implants tapes) & Grafts in female pelvic floor surgery. [38 pages] |
| Management of Mesh and Graft Complications in Gynecologic Surgery. Female Pelvic Med Reconstr Surg. 2017 May/Jun; 23(3): 171-176. |
| Mid-Urethral Sling (MUS) Procedures for Stress Inconitnence. A Guide for Women. RV3 - 2020 IUGA |
| NICE Clinical Guideline 171 - Urinary Incontinence: The management of urinary incontinence in women. Issued September 2013. (guidance.nice.org.uk/cg171) |
| No. 79 ACOG Practice Bulletin POP (2007) |
| No. 85 ACOG Practice Bulletin POP (2007) |
| Oxford Levels of Evidence Pyramid for Practitioners from Oxford Website http://www.cebi.ox.ac.uk/for-practitioners/what-is-good-evidence.html |
| Oxford Levels of Evidence; www.cebi.ox.ac.uk/fileadmin/_processed_/csm_Evidence_pyramid_bluef5c85529a0.jpg |
| Press coverage and editorials, publications, guidelines, and statements in medical journals relating to the FDA's activities with respect to pelvic mesh products |
| RANZCOG Position statement on midurethral slings (May 2017) |
| RANZCOG Position Statement on SUI and POP (2018) |
| RANZCOG/UGSA Position Statement on Vaginal Mesh (Rewrite Executive March 2013) C-Gyn 20 Polypropylene Vaginal Mesh Implants for Vaginal Prolapse (2013) |
| RANZOG/UGSA Position Statement (2014) |
| SCENIHR Report, EU Commission FULL – Opinion on The safety of surgical meshes used in Urogynecological surgery. (2015) |
| SGS Executive Committee Statement Regarding the FDA Communication: Surgical placement of mesh to repair pelvic organ prolapse imposes risks. [07.25.2011] |
| The FDA and Mesh, What You Should Know as a Reconstructive Pelvic Surgeon by Lucente, V.; Cassidenti, A.; Culligan, P. White Paper Dated February 9, 2016 |
| The King's Health Questionnaire. Linda Cardozo and Con Kelleher, 1997 |
| www.augs website 2014 Mar 12 - AUGS/SUFU FAQs for Patients and Providers re MUS for SUI |
| |
| **Other** |
| 02.01.2012 Prosima 522 cover letter |
| 02.01.2012 Prosima Postmarket Surveillance Study PS120044; Gynecare Prosima Pelvic Floor Repair System |
| 02.25.2016 Brief Summary of the Gastroenterology and Urology Devices Panel of the Medical Devices Advisory Committee |
| 2009 AUA Prosima Slide - A new operation for vaginal prolapse repair using mesh and a vaginal support device: 1 year anatomic and functional results of an international, multicenter study. (Zyczynski, H.) |

**Christina Pramudji Materials List**

**Other Materials**

| |
|---|
| 2009 IUGA Prosima Slide - A new operation for vaginal prolapse repair using mesh and a vaginal support device: 1 year anatomic and functional results of an international, multicenter study. (Slack, M.) |
| 2011 Khandwala ICS Poster - Prosima |
| Anterior Prolift Animation Videos  [05_ Ant_mesh; 05_ Ant_pro, and 05_Ant_anat] |
| Barber Summary Positioning Prosima- Ethicon Women's Health & Urology eClinical Compendium- Article Summary [3 pages] |
| Boukerou Summary Positioning Prosima- Ethicon Women's Health & Urology eClinical Compendium- Article Summary [3 pages] |
| Defense Cross of Weber Slide 12.08.15 Retracted Statement Regarding Nature of POP Surgery |
| Deposition Subject Matter-Design and Development of Mesh Products |
| Documents proposed by Plaintiff's counsel to be stipulated to as business records |
| Excerpts from Budke trial transcript (Day 4, 01.08.2015). |
| Gynecare Prosima Clinical Study Investigator Meeting- Qualitative Feedback Analysis [15 pages] |
| Gynecare Prosima content for ethicon360.com [5 pages] |
| Gynecare Prosima Procedural Steps DVD |
| Gynecare Prosima updates to ethicon360.com PROS-314-11-8/12 [113 pages] |
| Gynecare Prosima VSD Patient Brochure 2009: Stop Coping, Start Living. [2 pages] |
| Gynecare Prosima VSD Patient Information Slim-Jim: What you should know about the Gynecare Prosima Vaginal Support Device; Stop Coping. Start living™ [2 pages] |
| Gynecare Prosima™ AIDiNC Selling Guide- Your Guide to Selling Gynecare Prosima™ with the AIDiNC process [16 pages] |
| Gynecare Prosima™ Pelvic Floor Repair System MRI Address PROS-437-10-9/12- Prosima Audio File of MRI Flashcard [1 page] |
| Gynecare Prosima™ Pelvic Floor Repair System- Objective Success Learning Guide & Key Steps for Success [37 pages] |
| Gynecare Prosima™ Pelvic Floor Repair System Preceptorship Invitation [1 page] |
| Gynecology Solutions |
| Materials lists produced with Lewis, Huskey, Bellew, and Ramirez reports |
| Materials produced at prior depositions |
| PowerPoint- Gynecare Prosima™ Pelvic Floor Repair System PLT 12 Month Post-Launch Close-Out March 3, 2011. "Hernia Soluations US Template" [29 slides] |
| Prosima 2011 Sales Aid- What Could a Truly Tension-Free Repair Mean for you and your Patients? [20 pages] |
| Prosima 522 Order |
| Prosima Brand Story & Key Message- Gynecare Prosima™ Pelvic Floor Repair System Background and Development History [16 pages] |
| Prosima cadaver lab invitation- Gynecare Prosima™ Pelvic Floor Repair System Cadaver Lab [1 page] |
| Prosima Combined Exemplar (PROC2) |
| Prosima E-Blast No. 1- The Proof of  Success [2 pages] |
| Prosima Launch Sales Aid- Your Proof: Her dance class [3 pages] |
| Prosima Marketing Material Roll-out Letter from Kevin Forst PROS-040-10-2/12 February 16, 2010 [1 page] |
| Prosima MRI Flashcard 2- Gynecare Prosima™ Pelvic Floor Repair System. The first fixationless mesh system that maintains anatomical position. [2 pages] |
| Prosima MRI Flashcard- MRI Flashcard Learning Guide [2 pages] |

**Christina Pramudji Materials List**

**Other Materials**

| |
|---|
| Prosima NTM Opening Presentation 2011- "This Year Prosima is Personal" [8 pages] |
| Prosima Pelvic Model |
| Prosima Preceptor Confirmation- Virtual Round Table October 2010 [2 pages] |
| Prosima Preceptor Follow Up and Invite- Virtual Round Table October 2010 [1 page] |
| Prosima Prof Ed Deck 2011 [71 pages] |
| Prosima Prof Ed Deck October 2009 [21 pages] |
| Prosima Revised Webinar Deck- [21 pages] |
| Prosima Sales Aid Training Deck- "What could a truly tension-free repair mean for you and your patients?" [5 pages] |
| Prosima Testimonal for NTM 2010 Video |
| Prosima Touch Workshop Key Takeaway [2 pages] |
| Prosima Trainee Confirmation- Virtual Round Table October 2010 [1 page] |
| Prosima Trainee Invite- Advanced Pelvic Floor Course with Gynecare Prosima Saturday, October 24, 2009 [1 page] |
| Reisenauer Summary Positioning Prosima- Ethicon Women's Health & Urology eClinical Compendium- Article Summary [2 pages] |
| Testimonial Videos |
| TVT & TVT-O Long Term Studies (94 pages) |
| TVT-Secur mini-sling for stress urinary incontinence: a review of outcomes at 12 months (Plaintiff's Exhibit 2272) |
| Zycynski Summary Positioning Prosima- Ethicon Women's Health & Urology eClinical Compendium- Article Summary |
| |
| **Testimony** |
| Pence Trial Testimony (Cavness v. Ethicon) - 09.23.2015 |
| Pence Trial Testimony (Cavness v. Ethicon) - 09.24.2015 |
| Rosenzweig Trial Testimony (Cavness v. Ethicon) - 09.24.2015 |

Christina Pramudji Materials List

**MDL Wave Cases**

| Depositions |
| --- |
| Bedestani, Ahmet, M.D. - 05.15.2020 |
| Blaivas, Jerry (Farrell Prolift) - 08.13.2015 |
| Blaivas, Jerry, M.D. (Edwards TVT-O) - 3.28.2014 |
| Blaivas, Jerry, M.D. (General Plaintiff Expert-Prolift) - 03.02.2016 |
| Blaivas, Jerry, M.D. (General Plaintiff Expert-TVT-S) - 03.03.2016 |
| Blaivas, Jerry, M.D. (TVT General) 9.17.2015 |
| Blaivas, Jerry, M.D. (TVT General) 9.24.2015 |
| Blaivas, Jerry, M.D. (TVT-Abbrevo) 3.6.2016 |
| Carey, Erin (Durham Plaintiff Expert) - 03.07.2016 |
| Elliott, Daniel (Bellew Prolift) - 9.13.2014 |
| Elliott, Daniel (General Plaintiff Expert-TVT-O & TVT-S) - 03.06.2016 |
| Elliott, Daniel (Gross/Wicker/NJ Prolift) 11.15.12 |
| Elliott, Daniel (Gross/Wicker/NJ Prolift) 11.16.12 |
| Elliott, Daniel (Hammons Prolift) - 11.21.2015 |
| Elliott, Daniel (TVT General) 9.26.2015 |
| Galloway, Niall, M.D. (Taylor Plaintiff Expert) - 03.10.2016 |
| Galloway, Niall, M.D. (Durham Plaintiff Expert) - 03.04.2016 |
| Garely, Alan (General Prolift/Prolift+M) - 4.15.16 |
| Garely, Alan (Prolift General) 3.20.2016 |
| Gonzalez, Ricardo, M.D. (Wolfe Plaintiff Expert) - 03.05.2016 |
| Goodyear, Nathan W., M.D. (Shively Plaintiff Expert) - 03.03.2016 |
| Goodyear, Nathan W., M.D. (Taylor Plaintiff Expert) - 03.03.2016 |
| Iakovlev, Vladimir, M.D. (Taylor Plaintiff Expert) - 03.21.2016 |
| Iakovlev, Vladimir, M.D. (TVT General) - 9.11.2015 |
| Karlovsky, Matthew (Olson Plaintiff Expert) - 03.17.2016 |
| Kholi, M.D. Neeraj (General Plaintiff Expert) |
| Kohli, Neeraj, M.D. (TVT-O General) 3.21.2016 |
| Margolis, Michael (Amsden Plaintiff Expert) - 03.19.2016 |
| Margolis, Michael (Batiste TVT-O) 11.26.2013 |
| Margolis, Michael (Beltz Prolift, TVT-O) - 09.10.2016 |
| Margolis, Michael (Carlino TVT) 11.21.2015 |
| Margolis, Michael (Cederberg TVT, TVT-S) - 04.29.2016 |
| Margolis, Michael (Lewis TVT) 11.25.2013 |
| Margolis, Michael (Ramirez TVT-O) - 10.10.2014 |
| Margolis, Michael (Ramirez TVT-O) - 10.25.2015 |
| Margolis, Michael (Ramirez TVT-O) 3.12.2016 |
| Mays, Jimmy W., Ph.D. (General Plaintiff Expert) - 03.02.2016 |
| Miklos, John (Garcia TVT-S) - 02.06.2015 |
| Miklos, John (TVT-S General) 4.8.16 |
| Ostergard, Donald (Warlick Plaintiff Expert) - 03.22.2016 |
| Ostergard, Donald Gynemesh PS, Prolift, Prolene Soft (General Plaintiff Expert) - 03.09.2016 |
| Ostergard, Donald, M.D. (Bridges Plaintiff Expert) - 03.23.2016 |
| Parisian, Suzanne (Prolift) 3.8.16 |
| Parisian, Suzanne (TVT-S General) 3.8.16 |
| Pence, Peggy - (Cavness Expert) - 08.20.2015 |
| Pence, Peggy (General) 3.9.2016 |

Christina Pramudji Materials List

**MDL Wave Cases**

| |
|---|
| Porter, William, M.D. (General) - 06.15.2016 |
| Porter, William, M.D. (Shively Plaintiff Expert) - 03.13.2016 |
| Priddy, Duane, Ph.D. (General Plaintiff Expert) - 03.08.2016 |
| Raybon, Brian (Prolift/Prolift+M) 4.18.2016 |
| Reeves, Keith (Wolfe Plaintiff Expert) - 03.16.2016 |
| Rosenzweig, Bruce (Adkins TVT Secur) - 02.22.2017 |
| Rosenzweig, Bruce (Carlino) 1.13.2016 |
| Rosenzweig, Bruce (Carlino) 1.14.2016 |
| Rosenzweig, Bruce (Carlino) 12.22.2015 |
| Rosenzweig, Bruce (Cavness) 7.13.2015 |
| Rosenzweig, Bruce (Engleman) 1.17.2017 |
| Rosenzweig, Bruce (Huskey/Edwards) 3.24.2014 |
| Rosenzweig, Bruce (Jasso Prosima) - 07.14.2016 |
| Rosenzweig, Bruce (Jasso) - 07.14.2016 |
| Rosenzweig, Bruce (Lewis) 11.04.2013 |
| Rosenzweig, Bruce (Long Plaintiff Expert) - 03.10.2016 |
| Rosenzweig, Bruce (Magee) 2.04.2016 |
| Rosenzweig, Bruce (Perry) 12.15.2014 |
| Rosenzweig, Bruce (Ramirez TVT-O) - 10.11.2014 |
| Rosenzweig, Bruce (Ramirez) 3.31.2016 |
| Rosenzweig, Bruce (Susan Smith) 8.31.2016 |
| Rosenzweig, Bruce (TVT General) 9.22.2015 |
| Shobeiri, Abbas (Prolift General) - 8.24.2016 |
| Shobeiri, Abbas (TVT-O) 2.27.2016 |
| Shull, Robert, M.D (Dimock Plaintiff Expert) - 03.15.2016 |
| Shull, Robert, M.D (Prolift/Prolift+M General) - 3.15.2016 |
| Veronikis, Dionysios (Gynemesh PS General) 4.30.2016 |
| Veronikis, Dionysios (TVT General) 4.30.2016 |
| Wilson, Anne (General Plaintiff Expert) - 03.22.2016 |
| Zipper, Ralph (General Prosima, Prolift, Prolift+M) 3.20.2016 |
| Zipper, Ralph (Hammons Prolift) 9.26.2015 |
| |
| **Expert Reports** |
| Blaivas, Jerry (Prolift General) - 02.01.2016 |
| Blaivas, Jerry (TVT General) - 02.01.2016 |
| Blaivas, Jerry (TVT-O General) - 02.01.2016 |
| Blaivas, Jerry (Wave 4 Prolift General) - 01.17.2017 |
| Blaivas, Jerry (Wave 4 TVT Exact General) - 01.17.2017 |
| Blaivas, Jerry (Wave 4 TVT General) - 01.17.2017 |
| Blaivas, Jerry (Wave 4 TVT-O General) - 01.17.2017 |
| Blaivas, Jerry (Wave 4 TVT-S General) - 01.17.2017 |
| Dunn, Russell (General) - 01.23.2016 |
| Elliott, Daniel (Prolift General) |
| Elliott, Daniel (TVT General) - 02.01.2016 |
| Elliott, Daniel (TVT Supplemental General) - 01.2017 |
| Elliott, Daniel (TVT-O General) - 02.01.2016 |
| Elliott, Daniel (TVT-S General) - 01.25.2016 |

**Christina Pramudji Materials List**

**MDL Wave Cases**

| |
|---|
| Elliott, Daniel (Wave 5 TVT-O General) - 05.22.2017 |
| Elliott, Daniel (Wave 5 TVT-S General) - 05.22.2017 |
| Garely, Alan (Prolift General) |
| Guelcher, Scott (General) - Received 05.05.2016 |
| Guelcher, Scott (Wave 5 General) - Received 07.27.2016 |
| Iakovlev, Vladimir (General) - 01.29.2016 |
| Iakovlev, Vladimir (Wave 10 General) - 02.20.2019 |
| Jordi, Howard (General) - 02.01.2016 |
| Klinge, Uwe (POP General) - 11.17.2015 |
| Klinge, Uwe (TVT General) - 11.16.2015 |
| Kohli, Neeraj (TVT-O General) - 01.2016 |
| Margolis, Michael (TVT General) - 02.01.2016 |
| Margolis, Michael (TVT-O General) - 02.01.2016 |
| Margolis, Michael (Wave 5 TVT General) - 05.21.2017 |
| Margolis, Michael (Wave 5 TVT-O General) - 05.21.2017 |
| Mays, Jimmy (General) - 04.29.2016 |
| Mays, Jimmy (Wave 5 General) - 05.22.2017 |
| MDL Wave 9 and 10 Plaintiff General Reports |
| Michaels, Paul (General) - 07.01.2016 |
| Miklos, John (TVT-S General) - Received 07.08.2016 |
| Muehl, Thomas (POP General) - 11.16.2015 |
| Muehl, Thomas (TVT General) - 11.17.2015 |
| Ostergard, Donald (Prolift, Gynemesh, Prolene General) - 01.31.2016 |
| Ostergard, Donald (Wave 5 Prolift, Gynemesh, Prolene General) - 05.19.2017 |
| Parisian, Suzanne (Jacob General) - 05.22.2016 |
| Parisian, Suzanne (Prolift +M) - served 02.01.2016 |
| Parisian, Suzanne (TVT-S General) - Received 07.08.2016 |
| Pence, Peggy (Notice of Adoption of Prior Reports) - 02.01.2016 |
| Pence, Peggy (Prolift General) - 07.17.2014 |
| Pence, Peggy (Prosima General) - 02.01.2016 |
| Pence, Peggy (Supplemental Prosima General) - 03.03.2016 |
| Pence, Peggy (Supplemental TVT & TVT-O General) - 03.02.2016 |
| Pence, Peggy (Supplemental TVT-O General) - 04.24.2015 |
| Pence, Peggy (TVT General) - 10.14.2013 |
| Pence, Peggy (TVT-O General) - 07.17.2014 |
| Plaintiff expert reports and materials cited in Wave general reports of Rosenzweig, Margolis, Raybon, Blaivas, Ostergard, Shull, Elliott, Zipper, Garely, Kohli, Miklos, Shobeiri and Veronikis |
| Plaintiffs' Wave general expert reports and materials cited |
| Priddy, Duane (General) |
| Raybon, Brian (Prolift General) - 01.26.2016 |
| Raybon, Brian (Wave 12 Gynemesh/Prolift General) - 08.19.2019 |
| Rosenzweig, Bruce (General) - 06.09.2014 |
| Rosenzweig, Bruce (Huskey/Edwards) - 02.21.2014 |
| Rosenzweig, Bruce (Lewis/Brown) - 10.14.2013 |
| Rosenzweig, Bruce (MDL Design Defect) - 08.24.2015 |
| Rosenzweig, Bruce (Prosima General) - 02.01.2016 |
| Rosenzweig, Bruce (Ramirez) - 04.24.2015 |

**Christina Pramudji Materials List**

**MDL Wave Cases**

| |
|---|
| Rosenzweig, Bruce (Supplemental TVT&TVT-O General) - 01.06.2017 |
| Rosenzweig, Bruce (TVT Abbrevo General) - 01.17.2016 |
| Rosenzweig, Bruce (TVT Exact General) - 01.17.2016 |
| Rosenzweig, Bruce (TVT, TVT-O Notice of Adoption of Prior Reports) - 12.15.2015 |
| Rosenzweig, Bruce (TVT-S General) - 01.22.2016 |
| Rosenzweig, Bruce (Wave 5 Prosima General) - 05.22.2017 |
| Rosenzweig, Bruce (Wave 5 TVT Abbrevo General) - 05.22.2017 |
| Rosenzweig, Bruce (Wave 5 TVT Exact General) - 05.22.2017 |
| Rosenzweig, Bruce (Wave 5 TVT General) - 05.22.2017 |
| Rosenzweig, Bruce (Wave 5 TVT-O General) - 05.22.2017 |
| Rosenzweig, Bruce (Wave 5 TVT-S General) - 05.22.2017 |
| Shobeiri, S. Abbas, MD (General Prolift) - 01.29.2016 |
| Shobeiri, S. Abbas, MD (General TVT-O) - 02.01.2016 |
| Shull, Bob (Prolift & Prolift +M General) - 02.01.2016 |
| Shull, Bob (Prosima General) - 02.01.2016 |
| Veronikis, Dionysios (General Gynemesh (and Prolene Soft Mesh) - 01.25.2016 |
| Veronikis, Dionysios (TVT General) - 01.25.2016 |
| Weber, Anne (Prolift General) - 02.01.2016 |
| Wilson, Anne (TVT General) - 01.25.2016 |
| Wilson, Anne (TVT-O General) - 01.30.2016 |
| Wilson, Anne (TVT-S General) - 02.01.2016 |
| Zipper, Ralph (TVT-S General) - 07.27.2017 |
| Zipper, Ralph, MD (General Prolift) - 01.31.2016 |
| Zipper, Ralph, MD (General Prosima) - 02.01.2016 |

**Christina Pramudji Materials List**

**Barbara Smith - Case Specific**

| Depositions |
|---|
| Clark, Amanda L., MD - 6.16.2021 |
| Elliott, Daniel, MD - 08.31.2019 |
| Elliott, Daniel, MD - 4.10.2021 |
| Ritter, Michelle, MD - 4.23.2021 |
| Smith, Barbara L. - 06.18.2019 |
| Smith, Barbara - 12.15.2016 |
| Wheat, Jeffrey, MD - 06.12.2021 |
| Zenthoefer, Peter MD - 1.31.2017 |
| |
| **Expert Reports** |
| Elliott, Daniel S., MD (Case Specific) - 1.14.2017 |
| Elliott, Daniel S., MD (Supplemental Case Specific) - 5.23.2019 |
| Elliott, Daniel S., MD (Second Supplemental Case Specific) - 6.30.2021 |
| Plaintiff's General Expert Reports |
| |
| **DEFENSE** |
| Grier, Gregory (Case Specific) - 02.13.2017 |
| Grier, Gregory (Supplemental Case Specific) - 06.22.2019 |
| Grier, Gregory (Second Supplemental Case Specific) - 07.26.2021 |
| Flynn, Brian (Prolift General) - 01.25.2017 |
| Flynn, Brian (TVT-O General) - 02.26.2016 |
| Grier, Douglas (Prolift General) - 01.04.2017 |
| Grier, Douglas (TVT TVT-O TVT-E TVT-A General) - 01.04.2017 |
| Maclean, Steven (General 8) - 08.13.2018 |
| Stanford, Edwards (POP TVM General) - 03.25.2019 |
| Stanford, Edwards (TVT General) - 06.22.2019 |
| Ulatowski, Timothy (Prolift General) - 02.24.2016 |
| Ulatowski, Timothy (TVT-O General) - 02.24.2016 |